# Exhibit D

IDNR 1999 Triennial Review

March 23, 2001

U. Gale Hutton
Director, Water, Wetlands, and Pesticides Division
Environmental Protection Agency
901 N. 5th Street
Kansas City, KS 66101

Dear Mr. Hutton,

The IDNR is submitting for your approval the first rule revision to Iowa's Water Quality Standards associated with the ongoing triennial review. Several more phases of the triennial review should be completed in the next fifteen months.

Enclosed are documents relevant to the first rule revision and several other items that will assist in your approval of the revisions. These documents are briefly discussed below:

1. Attached item 1 is the certification by the State Attorney General. As required by the Act, the Iowa Attorney General's office has prepared a certification that the requested Water Quality Standards were adopted pursuant to state law.

2. The attached item 2 is the final rule revision that was submitted for publication in the Iowa Administrative Bulletin (ARC 0215B). This revision became effective November 24, 2000.

3. The attached item 3 is the Notice of Intended Action that was submitted for publication in the Iowa Administrative Bulletin (ARC 9839A). This reflects only the items in the Water Quality Standards that are proposed to be amended.

4. The attached item 4 is the minutes for the Iowa Environmental Protection Commission (IEPC) meeting on September 18, 2000. The proposed amendments were adopted by the IEPC at this meeting.

5. The attached item 5 is the Public Participation Responsiveness Summary. It includes a summary of all of the public comments on the proposed rule changes and the IDNR's response to those comments.

6. The attached items 6 through 12 are issue papers on each of the seven proposed amendments. These issue papers discuss the proposed amendments in detail. Each issue paper includes a discussion of Iowa's former criteria on the issue, the issues surrounding the proposed revision, the reasons behind the proposed revision. The issue papers are included in the order of the proposed amendments. Item 6 is the issue paper on Ammonia Criteria.

7. The attached item 7 is the issue paper on Class C Criteria.

8. The attached item 8 is the issue paper on Total Residual Chlorine.

9. The attached item 9 is the issue paper on Seasonal Ammonia Limits.

10. The attached item 10 is the issue paper on the Selection of Critical Low Stream Flow.

11. The attached item 11 is the issue paper on the Modification of the Stream Use Designation for Selected Streams.

12. The attached item 12 is the issue paper on Aquatic Life Criteria for several toxicants.

13. The attached item 13 is a copy of Chapter 61, Water Quality Standards, revised on October 18, 2000. It incorporates the proposed amendments into the entire Water Quality Standards.

As provided in the Act and in EPA regulations, we anticipate your approval of these revisions within 60 days or your disapproval within 90 days. Please feel free to call if questions arise.

Sincerely,

Jack Riessen, Chief
Water Quality Bureau

Enclosures

# Iowa Department of Natural Resources

## EPA Submission

## Phase 1 Triennial Review

# Item 1:

# Cetification from State Attorney General

# Item 2:

# Final Rule Revision
# ARC 0215B

## ARC 0215B

# ENVIRONMENTAL PROTECTION COMMISSION[567]

### Adopted and Filed

Pursuant to the authority of Iowa Code sections 455B.105 and 455B.173, the Environmental Protection Commission hereby amends Chapter 61, "Water Quality Standards," Iowa Administrative Code.

These amendments: (1) modify the ammonia nitrogen criteria for aquatic life protection; (2) modify the descriptive basis for the Class C criteria; (3) allow for consideration of total residual chlorine (TRC) demand in the mixing zone; (4) establish procedures for seasonal ammonia limits; (5) modify the critical low stream flows referenced in the standards; (6) modify the stream use designations for several waterbodies; and (7) modify the aquatic life criteria for aluminum, mercury, dieldrin, endrin, lindane, pentachlorophenol, silver and toxaphene.

The rule-referenced document "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, as revised on March 20, 1990, is proposed to be modified to include the applicable provision associated with the seven above-noted amendments. A copy of the document is available from the Department's Record Center at (515) 242-5818. A copy has been filed also with the Administrative Rules Coordinator.

Notice of Intended Action was published on May 17, 2000, in the Iowa Administrative Bulletin as **ARC 9839A**. Six public hearings were held with notice of the hearings sent to various individuals, organizations, associations, interest groups, and to statewide news network organizations. Comments from 15 individuals or organizations were received during the public comment period. A responsiveness summary has been prepared addressing those comments.

The adopted amendments have one modification from those published under Notice. At its September 18, 2000, meeting, the Environmental Protection Commission elected to delete the proposed reclassification of South Cedar Creek near Garnavillo. The Commission's action keeps the current Class B(W) Cold Water use designation for the upper reach of the creek. The Notice had proposed to reclassify the upper reach to Class B(LR) Limited Resource.

These amendments were adopted by the Environmental Protection Commission on September 18, 2000.

These amendments are intended to implement Iowa Code chapter 455B, division III, part 1.

These amendments will become effective November 24, 2000.

EDITOR'S NOTE: Pursuant to recommendation of the Administrative Rules Review Committee published in the Iowa Administrative Bulletin, September 10, 1986, the text of these amendments [61.2, 61.3] is being omitted. With the exception of the change noted above, these amendments are identical to those published under Notice as **ARC 9839A**, IAB 5/17/00.

[Filed 9/29/00, effective 11/24/00]
[Published 10/18/00]

[For replacement pages for IAC, see IAC Supplement 10/18/00.]

## ARC 0190B

# LABOR SERVICES DIVISION[875]

### Adopted and Filed

Pursuant to the authority of Iowa Code sections 88B.3 and 91.6, the Labor Commissioner hereby rescinds Chapter 81, "Asbestos Control Procedures," and Chapter 82, "Licensing of Business Entities, Licensing of Training Courses, and Worker Certification," and adopts new Chapter 155, "Asbestos Removal and Encapsulation," Iowa Administrative Code.

Chapter 155 describes regulation of asbestos removal and encapsulation. The principal reasons for the changes are to reduce the likelihood of fraudulent applications; implement Iowa Code chapters 252J and 261; make rules clearer; make technical changes; provide a fee for issuance of a duplicate license or permit; expand the project records retained by permittees; make rules more consistent with current forms and other requirements; protect workers and the public from asbestos exposure; implement legislative intent; and prohibit training providers from training themselves.

Notice of Intended Action was published in the Iowa Administrative Bulletin on March 22, 2000, as **ARC 9741A**. An amended Notice of Intended Action to extend the deadline for submission of written data, views, or arguments on the proposed amendments was published in the Iowa Administrative Bulletin as **ARC 9833A** on May 17, 2000.

These amendments have been changed from the Notice of Intended Action. Applicant training requirements were modified for greater consistency with the Environmental Protection Agency's Model Accreditation Plan for States; editing and technical changes were made; schedules for actions on permit and license applications were amended; changes were made in the rule concerning ten-day notices to better match Department of Natural Resources rules and in response to comments; language was added to clarify that type and quantity of asbestos-containing material must be included on ten-day notices; language was added to clarify that Chapter 155 does not create any exemption, waiver, or variance from any otherwise applicable rule or statute; and a definition of "working days" was added.

These amendments are intended to implement Iowa Code chapters 17A, 88B, 252J and 261.

These amendments will become effective November 22, 2000.

The following amendments are adopted.

ITEM 1. Rescind and reserve **875—Chapters 81** and **82**.

ITEM 2. Adopt the following new chapter:

CHAPTER 155
ASBESTOS REMOVAL AND ENCAPSULATION

**875—155.1(88B) Definitions.**

"Asbestos" means material containing at least 1 percent by weight of chrysotile, amosite, crocidolite, tremolite asbestos, anthophyllite asbestos, actinolite asbestos or any combination of these minerals. Chemical treatment or alteration does not exempt the material from this definition.

"Asbestos project" means any activity involving the removal or encapsulation of friable asbestos materials, other releases of asbestos such as by the operation of hand-operated or power-operated tools that may produce or release fibers of asbestos, or other substantial alteration of as-

# Item 3:

# Notice of Intended Action
# ARC 9839A

prior to the application due date, issue a public notice in the Iowa Administrative Bulletin that identifies the availability of funds and states how interested parties may request an application packet. A written request for the packet shall serve as the letter of intent. Services, delivery areas, and eligible applicants shall be described in the public notice.

If the receipt of a grantor's official notice of award to the division precludes a full 60-day notice in the Iowa Administrative Bulletin, the division shall nonetheless issue the public notice in the Iowa Administrative Bulletin at the earliest publication date.

In the event the publication date would not allow at least 30 days for interested parties to request and submit an application packet, the division shall notify current contractors and other interested parties of the availability of funds through press releases and other announcements.

**605—8.5(29C,17A) Requirements.** Where funds are designated as competitive, the following shall be included in all grant application materials made available by the division:

1. Funding source;
2. Project period;
3. Services to be delivered;
4. Service delivery area;
5. Funding purpose;
6. Funding restrictions;
7. Funding formula (if any);
8. Matching requirements (if any);
9. Reporting requirements;
10. Performance criteria;
11. Description of eligible applicants;
12. Need for letters of support or other materials (if applicable);
13. Application due date;
14. Anticipated date of award;
15. Eligibility guidelines for those receiving the service or product and the source of those guidelines, including fees or sliding fee scales (if applicable);
16. Target population to be served (if applicable); and
17. Appeal process in the event an application is denied.

**605—8.6(29C,17A) Review process (competitive applications only).** The review process to be followed in determining the amount of funds to be approved for award of a contract shall be described in the application material. The review criteria and point allocation for each element shall also be described in the grant application material.

The competitive grant application review committee shall be determined by the division bureau chief administering the grant or award, with oversight from the administrator. The review committee members shall apply points per the established review criteria in conducting the review.

In the event competitive applications for a project receive an equal number of points, a second review shall be conducted by the administrator and the bureau chief administering the grant or award.

**605—8.7(29C,17A) Opportunity for review and comment.** Program advisory committees or related task forces of the program may be provided with an opportunity to review and comment on the criteria and point allocation prior to implementation. Exceptions may occur when the funding source to the division has already included such criteria and point allocation within the award or the time frame allowed is insufficient for such review and comment.

**605—8.8(29C,17A) Awards.** Once applications have been scored and ranked, the division shall award all available funds to eligible applicants based on the ranking of their applications. Should there be more eligible applications than funds available, those remaining eligible applications shall be kept on file by the division.

In those cases in which applicants have received an award but actual project costs are less than anticipated or established in the application, remaining funds shall become deobligated funds. The division shall award deobligated funds to remaining eligible applications on file with the division. Should deobligated funds remain after satisfying all eligible applications, the division shall republish the availability of funds.

These rules are intended to implement Iowa Code chapters 17A and 29C.13.

## ARC 9839A

# ENVIRONMENTAL PROTECTION COMMISSION[567]

### Notice of Intended Action

**Twenty-five interested persons, a governmental subdivision, an agency or association of 25 or more persons may demand an oral presentation hereon as provided in Iowa Code section 17A.4(1)*"b."***

**Notice is also given to the public that the Administrative Rules Review Committee may, on its own motion or on written request by any individual or group, review this proposed action under section 17A.8(6) at a regular or special meeting where the public or interested persons may be heard.**

Pursuant to the authority of Iowa Code sections 455B.105 and 455B.173, the Environmental Protection Commission hereby gives Notice of Intended Action to amend Chapter 61, "Water Quality Standards," Iowa Administrative Code.

Under the provisions of the federal Clean Water Act, states are required to undertake a comprehensive review of their water quality standards every three years. During 1999, the Department of Natural Resources, Environmental Protection Division, solicited public input on existing standards to begin the comprehensive review process. Based on the public comments as well as Environmental Protection Agency (EPA) comments, the Department developed a list of issues identified as needing changes and began developing issue papers for discussion and consideration with a water quality standards Technical Advisory Committee (TAC). The amendments being proposed address some of the issues identified to date. As the remaining issues are addressed and resolved by Department staff and the TAC, additional changes will be proposed.

Additional information on Iowa's Water Quality Standards can be found on the Department's Web site at http://www.state.ia.us/government/dnr/organiza/epd/prgrmdsc/wtrqual/sum.htm.

The amendments now being proposed will, if adopted: (1) modify the ammonia nitrogen criteria for aquatic life protection; (2) modify the descriptive basis for the Class C criteria; (3) allow for consideration of total residual chlorine (TRC) demand in the mixing zone; (4) establish procedures for seasonal ammonia limits; (5) modify the critical low stream flows referenced in the standards; (6) modify the stream use designations for several waterbodies; and (7) modify the aquatic life criteria for aluminum, mercury, dieldrin, endrin, lindane, pentachlorophenol, silver and toxaphene.

In December 1999, the EPA finalized a new guidance document for ammonia. The new guidelines incorporate new toxicity data for various aquatic species and new procedures

to implement the acute and chronic criteria. For Iowa, implementation of the ammonia criteria is proposed to include considerations for the time when sensitive versus nonsensitive life stages are present in the waterbodies. The months when sensitive life stages are present are specifically listed for each aquatic life use designation. Thus, the proposed amendment will rescind subrule 61.3(3), Tables 3a, 3b, and 3c, regarding criteria for ammonia nitrogen, and adopt new tables in lieu thereof to reflect the EPA's new national guidelines.

Amendments to items associated with the implementation of the Class C drinking water criteria are also proposed. First, paragraph 61.2(4)"c," regarding regulatory mixing zones, will be modified to state that the maximum contaminate level (MCL) will be met at the boundary of the allowed mixing zone. Second, subrule 61.3(3), Table 1, regarding criteria for chemical constituents, will be relabeled and amended to identify the basis of the Class C criteria, whether a criterion is based on the drinking water maximum contaminant level (MCL) or the consumption of fish or fish and water.

The rule-referenced document "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, as revised on March 20, 1990, is proposed to be modified to provide procedures for considering the total residual chlorine demand within the mixing zone. Additional guidance is being provided on establishing site-specific demand values. The guidance addresses the analytical procedure to establish the TRC demand, the number of tests to be performed, and seasonal and stream flow restrictions.

In addition, the rule-referenced document is proposed to be modified to allow the department to establish water quality-based ammonia nitrogen limits using a seasonal grouping of months or individual monthly limits, including the consideration of the presence or absence of sensitive aquatic life stages. The grouping of months in each season may vary with each wastewater treatment facility. This will provide permittees with greater flexibility in complying with their ammonia limits while still meeting water quality standards.

In subrule 61.2(5), amendments to various items associated with the critical low stream flows used in the implementation of the standards are proposed. Based on EPA guidance, the critical low flow conditions will be modified to reflect the same statistical basis for which the numerical criteria were established. Specifically, numerous citations in rules 567— 61.2(455B) and 61.3(455B) will be linked to a table referencing the four new critical low stream flow regimes to be used in the standards.

The designated uses in paragraph 61.3(5)"e," about surface water classification, are proposed to be modified for one stream, South Cedar Creek, tributary to the Turkey River, and add a warm water designation for three streams, Muchakinock Creek in Mahaska Co., Bear Creek in Benton/Buchanan Co., and Winnebago Creek in Allamakee Co., for four newly constructed state lakes and for three lakes inadvertently omitted from the 1990 rule modifications. The proposed modification to South Cedar Creek would replace the upper 1-mile reach of the Class B(CW) cold water designation with Class B(LR) limited resource warm water designation. This replacement reflects the aquatic life species found in this upper reach and the natural limitations of the creek but will not impact the Class B(CW) designation in the lower spring-fed reach. Muchakinock, Bear and Winnebago Creeks are recommended for Class B(LR) limited resource warm water designations to reflect the aquatic life species found in these reaches. The newly constructed lakes of Three Mile Lake, Beaver Lake, Lake Sugema, and Brushy Creek Lake are proposed to be designated as Class B(LW) lake/wetland waters along with the three omitted lakes of Mystic Reservoir, Littlefield Lake and Wiese Slough. In addition, several corrections are being made to current entries in paragraph 61.3(5)"e" where errors or omissions were noted.

In subrule 61.3(3), Table 1, the Aquatic Life Criteria for aluminum, mercury, dieldrin, endrin, lindane, pentachlorophenol, toxaphene, and silver are proposed to be modified. The existing numerical criteria do not reflect the current aquatic toxicity data or were incorrectly calculated in the revisions to rules from 1990 to 1994.

Any person may submit written suggestions or comments on the proposed amendments through June 30, 2000. Such written material should be submitted to Ralph Turkle, Department of Natural Resources, Wallace State Office Building, 900 East Grand, Des Moines, Iowa 50319-0034, by fax (515)281-8895 or by E-mail at ralph.turkle@dnr.state.ia.us. Persons who have questions may contact Ralph Turkle at (515)281-7025.

Persons are invited to present oral or written comments at public hearings which will be held as follows:

June 8, 2000
10 a.m. — Iowa City Public Library,
Meeting Room A, 123 S. Linn St.,
Iowa City
4 p.m. — Decorah City Hall Meeting Room,
400 Claiborne Drive, Decorah

June 12, 2000
11 a.m. — Cherokee Community Center,
530 W. Bluff St., Cherokee
7 p.m. — Clear Lake Community Meeting Room,
15 N. Sixth St., Clear Lake

June 15, 2000
11 a.m. — Municipal Utilities Conference Room,
15 W. Third St., Atlantic

June 16, 2000
1 p.m. — Wallace State Office Building,
Fifth Floor Conference Room, West Half,
900 East Grand Ave., Des Moines

Copies of Environmental Protection Commission rules may be obtained from Cecilia Nelson, Records Center, Iowa Department of Natural Resources, Wallace State Office Building, 900 East Grand, Des Moines, Iowa 50319-0034.

These amendments may have an impact upon small businesses.

These amendments are intended to implement Iowa Code chapter 455B, division III, part 1.

The following amendments are proposed.

ITEM 1. Amend subrule **61.2(4)** as follows:

Amend paragraph **"a"** as follows:

a. Due to extreme variations in wastewater and receiving water characteristics, spatial dimensions of mixing zones shall be defined on a site-specific basis. These rules are not intended to define each individual mixing zone, but will set maximum limits which will satisfy most biological, chemical, physical and radiological considerations in defining a particular mixing zone. Additional details are noted in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July1976, as revised on ~~March 20, 1990~~ *effective date of revised document*, for considering unusual site-specific features such as side channels and sand bars which may influence a mixing zone. Applications for operation permits under 567—subrule 64.3(1) may be required to

provide specific information related to the mixing zone characteristics below their outfall so that mixing zone boundaries can be determined.

Amend paragraph **"b,"** introductory paragraph, as follows:

b. For parameters included in Table 1 only (which does not include ammonia nitrogen), the dimensions of the mixing zone and the zone of initial dilution will be calculated using a mathematical model presented in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on ~~March 20, 1990~~ *effective date of revised document*, or from instream studies of the mixing characteristics during low flow. In addition, the most restrictive of the following factors will be met:

Further amend paragraph **"b,"** subparagraph **(1)**, as follows:

(1) The stream flow in the mixing zone may not exceed the most restrictive of the following:

1. Twenty-five percent of the ~~seven-day, ten-year~~ *design* low stream ~~flow~~ *flows noted in subrule 61.2(5)* for interior streams and rivers, and the Big Sioux and Des Moines Rivers.

2. Ten percent of the ~~seven-day, ten-year~~ *design* low stream ~~flow~~ *flows noted in subrule 61.2(5)* for the Mississippi and Missouri Rivers.

3. The stream flow contained in the mixing zone at the most restrictive of the applicable mixing zone length criteria, noted below.

Amend paragraph **"c"** as follows:

c. The stream flow used in determining wasteload allocations to ensure compliance with *the maximum contaminant level (MCL),* chronic and human health criteria of Table 1 will be that value contained at the boundary of the allowed mixing zone. This stream flow may not exceed the following percentages of the ~~seven-day, ten-year~~ *design* low stream flow as measured at the point of discharge:

(1) Twenty-five percent for interior streams and rivers, and the Big Sioux and Des Moines Rivers.

(2) Ten percent for the Mississippi and Missouri Rivers.

The stream flow in the zone of initial dilution used in determining effluent limits to ensure compliance with the acute criteria of Table 1 may not exceed 10 percent of the calculated flow associated with the mixing zone.

Amend paragraph **"d,"** subparagraph **(4)**, as follows:

(4) A discharger to interior streams and rivers, the Big Sioux and Des Moines Rivers, and the Mississippi or Missouri Rivers may provide to the department, for consideration, instream data which technically supports the allowance of an increased percentage of the stream flow contained in the mixing zone due to rapid and complete mixing. Any allowed increase in mixing zone flow would still be governed by the mixing zone length restrictions. The submission of data should follow the guidance provided in the "Supporting Document for Iowa Water Quality Management Plans," ~~(Iowa Department of Water, Air and Waste Management,~~ Chapter IV, July 1976, as revised on ~~March 20, 1990)~~ *effective date of revised document.*

Amend paragraph **"e,"** introductory paragraph, as follows:

e. For ammonia criteria noted in Table 3, the dimensions of the mixing zone and the zone of initial dilution will be calculated using a mathematical model presented in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on ~~March 20, 1990~~ *effective date of revised document*, or from instream studies of the mixing characteristics during low flow. In addition, the most restrictive of the following factors will be met:

Further amend paragraph **"e,"** subparagraph **(1)**, as follows:

(1) The stream flow in the mixing zone may not exceed the most restrictive of the following:

1. One hundred percent of the ~~seven-day, ten-year~~ *design* low stream ~~flow~~ *flows noted in subrule 61.2(5)* for locations where the dilution ratio is less than or equal to 2:1.

2. Fifty percent of the ~~seven-day, ten-year~~ *design* low stream ~~flow~~ *flows noted in subrule 61.2(5)* for locations where the dilution ratio is greater than 2:1, but less than or equal to 5:1.

3. Twenty-five percent of the ~~seven-day, ten-year~~ *design* low stream ~~flow~~ *flows noted in subrule 61.2(5)* for locations where the dilution ratio is greater than 5:1.

4. The stream flow contained in the mixing zone at the most restrictive of the applicable mixing zone length criteria, noted below.

Amend paragraph **"f"** as follows:

f. For ammonia criteria noted in Table 3, the stream flow used in determining wasteload allocations to ensure compliance with the chronic criteria of Table 3 will be that value contained at the boundary of the allowed mixing zone. This stream flow may not exceed the percentages of the ~~seven-day, ten-year~~ *design* low stream flow noted in 61.2(4)"e"(1) as measured at the point of discharge.

The pH and temperature values at the boundary of the mixing zone used to select the chronic ammonia criteria of Table 3 will be from one of the following sources. The source of the pH and temperature data will follow the sequence listed below, if applicable data exists from the source.

(1) Specific pH and temperature data provided by the applicant gathered at their mixing zone boundary. Procedures for obtaining this data are noted in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on ~~March 20, 1990~~ *effective date of revised document.*

(2) Regional background pH and temperature data provided by the applicant gathered along the receiving stream and representative of the background conditions at the outfall. Procedures for obtaining this data are noted in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on ~~March 20, 1990~~ *effective date of revised document.*

(3) The statewide average background values presented in Table IV-5 of the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on ~~March 20, 1990~~ *effective date of revised document.*

The stream flow in the zone of initial dilution used in determining effluent limits to ensure compliance with the acute criteria of Table 3 may not exceed 5 percent of the calculated flow associated with the mixing zone for facilities with a dilution ratio of less than or equal to 2:1, and not exceed 10 percent of the calculated flow associated with the mixing zone for facilities with a dilution ratio of greater than 2:1. The pH and temperature values at the boundary of the zone of initial dilution used to select the acute ammonia criteria of Table 3 will be from one of the following sources and follow the sequence listed below, if applicable data exists from the source.

1. Specific effluent pH and temperature data if the dilution ratio is less than or equal to 2:1.

2. If the dilution ratio is greater than 2:1, the logarithmic average pH of the effluent and the regional or statewide pH provided in 61.2(4)"f" will be used. In addition, the flow pro-

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

portioned average temperature of the effluent and the regional or statewide temperature provided in 61.2(4)"f" will be used. The procedures for calculating these data are noted in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on ~~March 20, 1990~~ *effective date of revised document.*

Amend paragraph **"g,"** subparagraph **(4)**, as follows:

(4) A discharger to interior streams and rivers, the Big Sioux and Des Moines Rivers, and the Mississippi and Missouri Rivers may provide to the department, for consideration, instream data which technically supports the allowance of an increased percentage of the stream flow contained in the mixing zone due to rapid and complete mixing. Any allowed increase in mixing zone flow would still be governed by the mixing zone length restrictions. The submission of data should follow the guidance provided in the "Supporting Document for Iowa Water Quality Management Plans," ~~(Iowa Department of Water, Air and Waste Management,~~ Chapter IV, July 1976, as revised on ~~March 20, 1990~~ *effective date of revised document*~~)~~.

ITEM 2. Amend subrule 61.2(5), introductory paragraph, as follows:

**61.2(5)** Implementation strategy. Numerical criteria specified in these water quality standards shall be met when the flow of the receiving stream equals or exceeds the ~~seven-day, ten-year~~ *design* low ~~flow~~ *flows noted below.*

| *Type of Numerical Criteria* | *Design Low Flow Regime* |
|---|---|
| *Aquatic Life Protection (TOXICS)* | |
| *Acute* | *1Q10* |
| *Chronic* | *7Q10* |
| *Aquatic Life Protection (AMMONIA - N)* | |
| *Acute* | *1Q10* |
| *Chronic* | *30Q10* |
| *Human Health Protection & MCL* | |
| *Noncarcinogenic* | *30Q5* |
| *Carcinogenic* | *Harmonic mean* |

Exceptions may be made for intermittent or low flow streams classified as significant resource warm waters or limited resource warm waters. For these waters, the department may waive the ~~seven-day, ten-year~~ *design* low flow requirement and establish a minimum flow in lieu thereof. Such waiver shall be granted only when it has been determined that the aquatic resources of the receiving waters are of no significance at flows less than the established minimum, and that the continued maintenance of the beneficial uses of the receiving waters will be ensured. In no event will toxic conditions be allowed to occur in the receiving waters outside of mixing zones established pursuant to subrule 61.2(4). The policy for granting waivers is described in the "Supporting Document for Iowa Water Quality Management Plans," ~~(Iowa Department of Water, Air and Waste Management,~~ Chapter IV, July 1976, as revised on ~~March 20, 1990~~ *effective date of revised document*~~)~~. (Copies are available upon request to the Department of Natural Resources, Henry A. Wallace Building, 900 East Grand, Des Moines, Iowa 50319-0034. Copy also on file with the Iowa Administrative Rules Coordinator.)

ITEM 3. Amend subrule **61.3(3)**, paragraph **"b,"** subparagraph **(3)**, numbered paragraph **"2,"** as follows:

2. The chronic criteria represent the level of protection necessary to prevent chronic toxicity to aquatic life. Excursions above the chronic criteria will be allowed only inside of mixing zones or only for short-term periods outside of mixing zones; however, these excursions cannot exceed the acute criteria shown in Tables 1 and 3. The chronic criteria will be met as short-term average conditions at all times the flow equals or exceeds either the ~~seven-day, ten-year flow~~ *design flows noted in subrule 61.2(5)* or any site-specific low flow established under the provisions of subrule 61.2(5).

ITEM 4. Amend subrule **61.3(3)**, paragraph **"b,"** by adopting the following **new** subparagraph **(6)**:

(6) Early life stage for each use designation. The following seasons will be used in applying the early life stage present chronic criteria noted in Table 3b, "Chronic Criterion for Ammonia in Iowa Streams - Early Life Stages Present."

1. For all Class B(CW) waters, the early life stage will be year-round.

2. For all Class B(WW) significant resource waters, the early life stage will begin in March and last through September except the following:

• For the following, the early life stage will begin in February and last through September:

—The entire length of the Mississippi and Missouri Rivers,

—The lower reach of the Des Moines River south of the Ottumwa dam, and

—The lower reach of the Iowa River below the Cedar River.

• For the following, the early life stage will begin in April and last through September:

—All Class B(WW) waters in the Southern Iowa River Basin,

—All of the Class B(WW) reach of the Skunk River, the North Skunk River and the South Skunk River south of Indian Creek (Jasper County), and the Class B(WW) tributaries to these reaches, and

—The entire Class B(WW) reach of the English River.

3. For all Class B(LR) waters, the early life stage will begin in April and last through September.

4. For all Class B(LW) lake and wetland waters, the early life stage will begin in March and last through September except for the Class B(LW) waters in the southern two tiers of Iowa counties which will have the early life stage of April through September.

ITEM 5. Amend subrule **61.3(3)**, Table 1, "Criteria For Chemical Constituents," as follows:

Table 1: Criteria For Chemical Constituents
(all values as micrograms per liter unless noted otherwise)

Human health criteria for carcinogenic parameters noted below were based on the prevention of an incremental cancer risk of 1 in 100,000. For parameters not having a noted human health ~~criteria~~ *criterion,* the U.S. Environmental Protection Agency has not developed final national human health guideline values. For noncarcinogenic parameters, the recommended EPA criterion was selected. For Class C waters, the EPA criteria for fish and water consumption were selected using the same considerations for carcinogenic and noncarcinogenic parameters noted above. *For Class C waters where no EPA human health criteria were available, the EPA MCL value was selected.*

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| Parameter | | Use Designations B(CW) | B(WW) | B(LR) | B(LW) | C |
|---|---|---|---|---|---|---|
| Alachlor | ~~Acute~~ *MCL* | — | — | — | — | 2 |
| Aluminum | Chronic | 87 | ~~3290~~ *388* | ~~3290~~ *773* | ~~742~~ *748* | — |
| | Acute | ~~1435~~ *1106* | ~~9256~~ *4539* | ~~9256~~ *9035* | ~~1073~~ *983* | — |
| Antimony | ~~Acute~~ *Human Health+ - F & W* | — | — | — | — | ~~6~~ *14* |
| Arsenic (III) | Chronic | 200 | 200 | 1000 | 200 | — |
| | Acute | 360 | 360 | 1800 | 360 | ~~50~~ |
| | Human Health - *Fish* | 50 | 50 | — | 50 | — |
| | *Human Health - F & W* | — | — | — | — | *.18* |
| Asbestos | ~~Acute~~ *Human Health - F & W* | — | — | — | — | 7(a) |
| Atrazine | ~~Acute~~ *MCL* | — | — | — | — | 3 |
| Barium | ~~Acute~~ *Human Health+ - F & W* | — | — | — | — | ~~2000~~ *1000* |
| Benzene | ~~Acute~~ *Human Health - F & W* | — | — | — | — | ~~5~~ *12* |
| | Human Health - *Fish* | 712.8 | 712.8 | — | 712.8 | — |
| Benzo(a)Pyrene | ~~Acute~~ *Human Health - F & W* | — | — | — | — | ~~.2~~ *.044* |
| Beryllium | ~~Acute~~ *MCL* | — | — | — | — | 4 |
| Cadmium | Chronic | 1 | 15 | 25 | 1 | — |
| | Acute | 4 | 75 | 100 | 4 | ~~5~~ |
| | Human Health+ - *Fish* | 168 | 168 | — | 168 | — |
| | *MCL* | — | — | — | — | *5* |
| Carbofuran | ~~Acute~~ *MCL* | — | — | — | — | 40 |
| Carbon Tetrachloride | ~~Acute~~ *Human Health - F & W* | — | — | — | — | ~~5~~ *2.5* |
| | Human Health - *Fish* | 44.2 | 44.2 | — | 44.2 | — |
| Chlordane | Chronic | .004 | .004 | .15 | .004 | — |
| | Acute | 2.5 | 2.5 | 2.5 | 2.5 | ~~2~~ |
| | Human Health - *Fish* | .006 | .006 | — | .006 | — |
| | *Human Health - F & W* | — | — | — | — | *.021* |
| Chloride | ~~Acute~~ *MCL* | — | — | — | — | 250* |
| Chlorobenzene | Human Health+ - *Fish* | 20 | 20 | — | 20 | ~~20~~ |
| | *Human Health+ - F & W* | — | — | — | — | *680* |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| Parameter | | Use Designations B(CW) | B(WW) | B(LR) | B(LW) | C |
|---|---|---|---|---|---|---|
| Chloropyrifos | Chronic | .041 | .041 | .041 | .041 | — |
| | Acute | .083 | .083 | .083 | .083 | — |
| Chromium (VI) | Chronic | 40 | 40 | 200 | 10 | — |
| | Acute | 60 | 60 | 300 | 15 | ~~100~~ |
| | *Human Health+ - Fish* | 3365 | 3365 | — | 3365 | — |
| | *MCL* | — | — | — | — | *100* |
| Copper | Chronic | 20 | 35 | 55 | 10 | — |
| | Acute | 30 | 60 | 90 | 20 | ~~1000~~ |
| | Human Health+ - *Fish* | 1000 | 1000 | — | 1000 | — |
| | *Human Health+ - F & W* | — | — | — | — | *1300* |
| Cyanide | Chronic | 5 | 10 | 10 | 10 | — |
| | Acute | 20 | 45 | 45 | 45 | ~~200(b)~~ |
| | *Human Health+ - F & W* | — | — | — | — | *700* |
| Dalapon | ~~Acute~~ *MCL* | — | — | — | — | 200 |
| Dibromochloropropane | ~~Acute~~ *MCL* | — | — | — | — | .2 |
| 4,4-DDT ++ | Chronic | .001 | .001 | .029 | .001 | — |
| | Acute | .9 | .8 | .95 | .55 | — |
| | Human Health - *Fish* | .0059 | .0059 | — | .0059 | ~~.0059~~ |
| | *Human Health - F & W* | — | — | — | — | *.0059* |
| o-Dichlorobenzene | ~~Acute~~ *MCL* | — | — | — | — | 600 |
| para-Dichlorobenzene | ~~Acute~~ | — | — | — | — | ~~75~~ |
| | *Human Health+ - F & W* | | | | | *400* |
| | Human Health+ - *Fish* | 2.6* | 2.6* | — | 2.6* | — |
| 3,3-Dichlorobenzidine | Human Health - *Fish* | .2 | .2 | — | .2 | ~~.1~~ |
| | *Human Health - F & W* | — | — | — | — | *.4* |
| 1,2-Dichloroethane | ~~Acute~~ | — | — | — | — | ~~5~~ |
| | *Human Health - F & W* | | | | | *3.8* |
| | Human Health - *Fish* | 986 | 986 | — | 986 | — |
| 1,1-Dichloroethylene | ~~Acute~~ | — | — | — | — | ~~7~~ |
| | *Human Health - F & W* | | | | | *.57* |
| | Human Health - *Fish* | 32 | 32 | — | 32 | — |
| cis-1,2-Dichloroethylene | ~~Acute~~ *MCL* | — | — | — | — | 70 |
| trans-1,2-Dichloroethylene | ~~Acute~~ | — | — | — | — | ~~100~~ |
| | *Human Health+ - F & W* | | | | | *700* |
| Dichloromethane | ~~Acute~~ *MCL* | — | — | — | — | 5 |
| 1,2-Dichloropropane | ~~Acute~~ | — | — | — | — | ~~5~~ |
| | *Human Health - F & W* | | | | | *5.2* |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| Parameter | | Use Designations B(CW) | B(WW) | B(LR) | B(LW) | C |
|---|---|---|---|---|---|---|
| Di(2-ethyhexyl)adipate | ~~Acute~~ *MCL* | — | — | — | — | 400 |
| Di(2-ethyhexyl)phthalate | ~~Acute~~<br>*Human Health - F & W* | — | — | — | — | ~~6~~<br>*18* |
| Dieldrin | Chronic | ~~.0019~~<br>*.056* | ~~.0019~~<br>*.056* | ~~.50~~<br>*.056* | ~~.0019~~<br>*.056* | — |
| | Acute | ~~1.25~~<br>*.24* | ~~2.1~~<br>*.24* | ~~2.1~~<br>*.24* | ~~2.1~~<br>*.24* | — |
| | Human Health - *Fish* | .0014 | .0014 | — | .0014 | ~~.0014~~ |
| | *Human Health - F & W* | — | — | — | — | *.0014* |
| Dinoseb | ~~Acute~~ *MCL* | — | — | — | — | 7 |
| 2,3,7,8-TCDD (Dioxin) | ~~Acute~~<br>*Human Health - F & W* | — | — | — | — | ~~.00003~~<br>*$1.3^{-7}$* |
| | Human Health - *Fish* | .00014† | .00014† | — | .00014† | — |
| Diquat | ~~Acute~~ *MCL* | — | — | — | — | 20 |
| 2,4-D | ~~Acute~~<br>*Human Health+ - F & W* | — | — | — | — | ~~70~~<br>*100* |
| Endosulfan | Chronic | .056 | .15 | .15 | .15 | — |
| | Acute | .11 | .3 | .3 | .3 | — |
| | Human Health+ - *Fish* | 2400 | 2400 | — | 2400 | ~~1100~~ |
| | *Human Health+ - F & W* | — | — | — | — | *110* |
| Endothall | ~~Acute~~ *MCL* | — | — | — | — | 100 |
| Endrin | Chronic | ~~.0023~~<br>*.05* | ~~.0023~~<br>*.036* | ~~.09~~<br>*.036* | ~~.0023~~<br>*.036* | — |
| | Acute | ~~.18~~<br>*.12* | ~~.18~~<br>*.086* | ~~.18~~<br>*.086* | ~~.18~~<br>*.086* | ~~2~~ |
| | Human Health+ - *Fish* | 8.1 | 8.1 | — | 8.1 | — |
| | *Human Health+ - F & W* | — | — | — | — | *.76* |
| Ethylbenzene | ~~Acute~~<br>*Human Health+ - F & W* | — | — | — | — | ~~700~~<br>*3100* |
| Ethylene dibromide | ~~Acute~~ *MCL* | — | — | — | — | .05 |
| Fluoride | ~~Acute~~ *MCL* | — | — | — | — | 4000 |
| Glyphosate | ~~Acute~~ *MCL* | — | — | — | — | 700 |
| Heptachlor | Chronic | .0038 | .0038 | .01 | .0038 | — |
| | Acute | .38 | .38 | .38 | .38 | ~~.4~~ |
| | Human Health - *Fish* | .002 | .002 | — | .002 | — |
| | *Human Health - F & W* | — | — | — | — | *.0021* |
| Heptachlor epoxide | ~~Acute~~<br>*Human Health - F & W* | — | — | — | — | ~~.2~~<br>*.001* |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| Parameter | | Use Designations<br>B(CW) | B(WW) | B(LR) | B(LW) | C |
|---|---|---|---|---|---|---|
| Hexachlorobenzene | ~~Acute~~<br>*Human Health - F & W* | — | — | — | — | ~~1~~<br>*.0075* |
| γ-Hexachloro-cyclohexane (Lindane) | Chronic | ~~.25~~<br>*N/A* | ~~.33~~<br>*N/A* | ~~.33~~<br>*N/A* | ~~.33~~<br>*N/A* | — |
| | Acute | ~~3.2~~<br>*.95* | ~~4.1~~<br>*.95* | ~~4.1~~<br>*.95* | ~~4.1~~<br>*.95* | ~~.2~~ |
| | Human Health - *Fish* | .63 | .63 | — | .63 | — |
| | *Human Health - F & W* | — | — | — | — | *.19* |
| Hexachlorocyclopentadiene | ~~Acute~~<br>*Human Health+ - F & W* | — | — | — | — | ~~50~~<br>*240* |
| Lead | Chronic | 3 | 30 | 80 | 3 | — |
| | Acute | 80 | 200 | 750 | 80 | ~~50~~ |
| | *MCL* | — | — | — | — | *50* |
| Mercury (II) | Chronic | ~~.05~~<br>*3.5* | ~~.05~~<br>*2.1* | ~~.25~~<br>*3.7* | ~~.05~~<br>*.91* | — |
| | Acute | 6.5 | ~~6.5~~<br>*4.0* | ~~10~~<br>*6.9* | ~~2.5~~<br>*1.7* | ~~2~~ |
| | Human Health+ - *Fish* | .15 | .15 | — | .15 | — |
| | *Human Health+ - F & W* | — | — | — | — | *.05* |
| Methoxychlor | ~~Acute~~<br>*Human Health+ - F & W* | — | — | — | — | ~~40~~<br>*100* |
| Monochlorobenzene | ~~Acute~~ *MCL* | — | — | — | — | 100 |
| Nickel | Chronic | 350 | 650 | 750 | 150 | — |
| | Acute | 3250 | 5800 | 7000 | 1400 | — |
| | Human Health+ - *Fish* | 4584 | 4584 | — | 4584 | — |
| | *Human Health+ - F & W* | — | — | — | — | *610* |
| Nitrate as N | ~~Acute~~ *MCL* | — | — | — | — | 10* |
| Nitrate + Nitrite as N | ~~Acute~~ *MCL* | — | — | — | — | 10* |
| Nitrite as N | ~~Acute~~ *MCL* | — | — | — | — | 1* |
| Oxamyl (Vydate) | ~~Acute~~ *MCL* | — | — | — | — | 200 |
| Parathion | Chronic | .013 | .013 | .013 | .013 | — |
| | Acute | .065 | .065 | .065 | .065 | — |
| Pentachlorophenol (PCP) | Chronic | (d) | (d) | (d) | (d) | — |
| | Acute | (d) | (d) | (d) | (d) | ~~1~~ |
| | Human Health - *Fish* | 82 | 82 | — | 82 | — |
| | *Human Health - F & W* | — | — | — | — | *.28* |
| Picloram | ~~Acute~~ *MCL* | — | — | — | — | 500 |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| Parameter | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| Polychlorinated Biphenyls (PCBs) | Chronic | .014 | .014 | 1 | .014 | — |
| | Acute | 2 | 2 | 2 | 2 | ~~.5~~ |
| | Human Health - *Fish* | .0004 | .0004 | — | .0004 | ~~.0004~~ |
| | *Human Health - F & W* | — | — | — | — | *.0017* |
| Polynuclear Aromatic Hydrocarbons (PAHs)** | Chronic | .03 | .03 | 3 | .03 | — |
| | Acute | 30 | 30 | 30 | 30 | — |
| | Human Health - *Fish* | .3 | .3 | — | .3 | ~~.028~~ |
| | *Human Health - F & W* | — | — | — | — | *.044* |
| Phenols | Chronic | 50 | 50 | 50 | 50 | — |
| | Acute | 1000 | 2500 | 2500 | 1000 | ~~50~~ |
| | Human Health+ - *Fish* | 300 | 300 | — | 300 | — |
| | *Human Health+ - F & W* | — | — | — | — | *21** |
| Selenium (VI) | Chronic | 10 | 125 | 125 | 70 | — |
| | Acute | 15 | 175 | 175 | 100 | ~~50~~ |
| | *Human Health+ - F & W* | — | — | — | — | *170* |
| Silver | Chronic | ~~2.5~~<br>*N/A* | ~~8.5~~<br>*N/A* | ~~8.5~~<br>*N/A* | ~~.35~~<br>*N/A* | — |
| | Acute | 30 | 100 | 100 | 4 | ~~50~~ |
| | *MCL* | — | — | — | — | *50* |
| 2,4,5-TP (Silvex) | ~~Acute~~ *MCL* | — | — | — | — | ~~50~~<br>*10* |
| Simazine | ~~Acute~~ *MCL* | — | — | — | — | 4 |
| Styrene | ~~Acute~~ *MCL* | — | — | — | — | 100 |
| Tetrachloroethylene | ~~Acute~~<br>*Human Health - F & W* | — | — | — | — | ~~5~~<br>*8* |
| Thallium | ~~Acute~~<br>*Human Health+ - F & W* | — | — | — | — | ~~2~~<br>*1.7* |
| Toluene | Chronic | 50 | 50 | 150 | 50 | — |
| | Acute | 2500 | 2500 | 7500 | 2500 | ~~1000~~ |
| | Human Health+ - *Fish* | 300* | 300* | — | 300* | — |
| | *Human Health+ - F & W* | — | — | — | — | *6800* |
| Total Residual Chlorine (TRC) | Chronic | 10 | 20 | 25 | 10 | — |
| | Acute | 35 | 35 | 40 | 20 | — |
| Toxaphene | Chronic | ~~.0002~~<br>*.037* | ~~.0002~~<br>*.037* | ~~.019~~<br>*.037* | ~~.0002~~<br>*.037* | — |
| | Acute | ~~.81~~<br>*.73* | .73 | ~~.79~~<br>*.73* | .73 | ~~3~~ |
| | Human Health - *Fish* | .0075 | .0075 | — | .0075 | — |
| | *Human Health - F & W* | — | — | — | — | *.0073* |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| Parameter | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| 1,2,4-Trichlorobenzene | ~~Acute~~ *MCL* | — | — | — | — | 70 |
| 1,1,1-Trichloroethane | ~~Acute~~ *MCL* | — | — | — | — | 200 |
| | Human Health+ - *Fish* | 173* | 173* | — | 173* | — |
| 1,1,2-Trichloroethane | ~~Acute~~ | — | — | — | — | ~~5~~ |
| | *Human Health - F & W* | | | | | *6* |
| Trichloroethylene (TCE) | Chronic | 80 | 80 | 80 | 80 | — |
| | Acute | 4000 | 4000 | 4000 | 4000 | ~~5~~ |
| | Human Health - *Fish* | 807 | 807 | — | 807 | — |
| | *Human Health - F & W* | — | — | — | — | *27* |
| Trihalomethanes (total)(c) | ~~Acute~~ *MCL* | — | — | — | — | 100 |
| Vinyl Chloride | ~~Acute~~ | — | — | — | — | ~~2~~ |
| | *Human Health - F & W* | | | | | *20* |
| | Human Health - *Fish* | 5250 | 5250 | — | 5250 | — |
| Xylene (total) | ~~Acute~~ *MCL* | — | — | — | — | 10* |
| Zinc | Chronic | 200 | 450 | 2000 | 100 | — |
| | Acute | 220 | 500 | 2200 | 110 | ~~1000~~ |
| | Human Health+ - *Fish* | 5000 | 5000 | — | 5000 | — |
| | *Human Health+ - F & W* | — | — | — | — | *9100* |

* units expressed as milligrams/liter
** to include the sum of known and suspected carcinogenic PAHs
† expressed as nanograms/liter
\+ Represents the noncarcinogenic human health parameters
++ The concentrations of 4,4-DDT or its metabolites; 4,4-DDE and 4,4-DDD, individually shall not exceed the human health ~~criterion~~ *criteria*.
(a) units expressed as million fibers/liter (longer than 10 micrometers)
~~(b) measured as free cyanide~~
(c) total trihalomethanes includes the sum of bromodichloromethane, dibromochloromethane, tribromomethane (bromoform), and trichloromethane (chloroform)
(d) Class B numerical criteria are *for pentachlorophenol* a function of pH using the equation:
Criterion (µg/l)=e $^{[1.005(pH) - x]}$, where e = 2.71828 and x varies according to the following table.

| | B(CW) | B(WW) | B(LR) | B(LW) |
|---|---|---|---|---|
| Acute | ~~3.65~~ | ~~4.83~~ | ~~3.34~~ | ~~4.83~~ |
| | *3.869* | *4.869* | *4.869* | *4.869* |
| Chronic | ~~4.11~~ | ~~5.29~~ | ~~3.80~~ | ~~5.29~~ |
| | *4.134* | *5.134* | *5.134* | *5.134* |

ITEM 6. Rescind subrule **61.3(3)**, Tables 3a, 3b, and 3c, "Criteria for Ammonia Nitrogen," and adopt the following **new** tables in lieu thereof:

Table 3a. Acute Criterion for Ammonia in Iowa Streams

| Acute Criterion, mg/l as N (or Criterion Maximum Concentration, CMC) | | |
|---|---|---|
| pH | Class B(WW), B(LR) & B(LW) | Class B(CW) Cold Water |
| 6.5 | 48.8 | 32.6 |
| 6.6 | 46.8 | 31.3 |
| 6.7 | 44.6 | 29.8 |

| Acute Criterion, mg/l as N (or Criterion Maximum Concentration, CMC) | | |
|---|---|---|
| pH | Class B(WW), B(LR) & B(LW) | Class B(CW) Cold Water |
| 6.8 | 42.0 | 28.0 |
| 6.9 | 39.1 | 26.1 |
| 7.0 | 36.1 | 24.1 |
| 7.1 | 32.8 | 21.9 |
| 7.2 | 29.5 | 19.7 |
| 7.3 | 26.2 | 17.5 |
| 7.4 | 23.0 | 15.3 |
| 7.5 | 19.9 | 13.3 |
| 7.6 | 17.0 | 11.4 |
| 7.7 | 14.4 | 9.64 |
| 7.8 | 12.1 | 8.11 |
| 7.9 | 10.1 | 6.77 |
| 8.0 | 8.40 | 5.62 |
| 8.1 | 6.95 | 4.64 |
| 8.2 | 5.72 | 3.83 |
| 8.3 | 4.71 | 3.15 |
| 8.4 | 3.88 | 2.59 |
| 8.5 | 3.20 | 2.14 |
| 8.6 | 2.65 | 1.77 |
| 8.7 | 2.20 | 1.47 |
| 8.8 | 1.84 | 1.23 |
| 8.9 | 1.56 | 1.04 |
| 9.0 | 1.32 | 0.885 |

Table 3b. Chronic Criterion for Ammonia in Iowa Streams - Early Life Stages Present

| Chronic Criterion - Early Life Stages Present, mg/l as N (or Criterion Continuous Concentration, CCC) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| pH | Temperature, °C | | | | | | | | | |
| | 0 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| 6.5 | 6.67 | 6.67 | 6.06 | 5.33 | 4.68 | 4.12 | 3.62 | 3.18 | 2.80 | 2.46 |
| 6.6 | 6.57 | 6.57 | 5.97 | 5.25 | 4.61 | 4.05 | 3.56 | 3.13 | 2.75 | 2.42 |
| 6.7 | 6.44 | 6.44 | 5.86 | 5.15 | 4.52 | 3.98 | 3.50 | 3.07 | 2.70 | 2.37 |
| 6.8 | 6.29 | 6.29 | 5.72 | 5.03 | 4.42 | 3.89 | 3.42 | 3.00 | 2.64 | 2.32 |
| 6.9 | 6.12 | 6.12 | 5.56 | 4.89 | 4.30 | 3.78 | 3.32 | 2.92 | 2.57 | 2.25 |
| 7.0 | 5.91 | 5.91 | 5.37 | 4.72 | 4.15 | 3.65 | 3.21 | 2.82 | 2.48 | 2.18 |
| 7.1 | 5.67 | 5.67 | 5.15 | 4.53 | 3.98 | 3.50 | 3.08 | 2.70 | 2.38 | 2.09 |
| 7.2 | 5.39 | 5.39 | 4.90 | 4.31 | 3.78 | 3.33 | 2.92 | 2.57 | 2.26 | 1.99 |
| 7.3 | 5.08 | 5.08 | 4.61 | 4.06 | 3.57 | 3.13 | 2.76 | 2.42 | 2.13 | 1.87 |
| 7.4 | 4.73 | 4.73 | 4.30 | 3.78 | 3.32 | 2.92 | 2.57 | 2.26 | 1.98 | 1.74 |
| 7.5 | 4.36 | 4.36 | 3.97 | 3.49 | 3.06 | 2.69 | 2.37 | 2.08 | 1.83 | 1.61 |
| 7.6 | 3.98 | 3.98 | 3.61 | 3.18 | 2.79 | 2.45 | 2.16 | 1.90 | 1.67 | 1.47 |
| 7.7 | 3.58 | 3.58 | 3.25 | 2.86 | 2.51 | 2.21 | 1.94 | 1.71 | 1.50 | 1.32 |
| 7.8 | 3.18 | 3.18 | 2.89 | 2.54 | 2.23 | 1.96 | 1.73 | 1.52 | 1.33 | 1.17 |
| 7.9 | 2.8 | 2.8 | 2.54 | 2.24 | 1.96 | 1.73 | 1.52 | 1.33 | 1.17 | 1.03 |
| 8.0 | 2.43 | 2.43 | 2.21 | 1.94 | 1.71 | 1.50 | 1.32 | 1.16 | 1.02 | 0.897 |
| 8.1 | 2.10 | 2.10 | 1.91 | 1.68 | 1.47 | 1.29 | 1.14 | 1.00 | 0.879 | 0.773 |
| 8.2 | 1.79 | 1.79 | 1.63 | 1.43 | 1.26 | 1.11 | 0.973 | 0.855 | 0.752 | 0.661 |
| 8.3 | 1.52 | 1.52 | 1.39 | 1.22 | 1.07 | 0.941 | 0.827 | 0.727 | 0.639 | 0.562 |
| 8.4 | 1.29 | 1.29 | 1.17 | 1.03 | 0.906 | 0.796 | 0.700 | 0.615 | 0.541 | 0.475 |
| 8.5 | 1.09 | 1.09 | 0.990 | 0.870 | 0.765 | 0.672 | 0.591 | 0.520 | 0.457 | 0.401 |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| Chronic Criterion - Early Life Stages Present, mg/l as N (or Criterion Continuous Concentration, CCC) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| pH | Temperature, °C | | | | | | | | | |
| | 0 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| 8.6 | 0.920 | 0.920 | 0.836 | 0.735 | 0.646 | 0.568 | 0.499 | 0.439 | 0.386 | 0.339 |
| 8.7 | 0.778 | 0.778 | 0.707 | 0.622 | 0.547 | 0.480 | 0.422 | 0.371 | 0.326 | 0.287 |
| 8.8 | 0.661 | 0.661 | 0.601 | 0.528 | 0.464 | 0.408 | 0.359 | 0.315 | 0.277 | 0.244 |
| 8.9 | 0.565 | 0.565 | 0.513 | 0.451 | 0.397 | 0.349 | 0.306 | 0.269 | 0.237 | 0.208 |
| 9.0 | 0.486 | 0.486 | 0.442 | 0.389 | 0.342 | 0.300 | 0.264 | 0.232 | 0.204 | 0.179 |

Table 3c. Chronic Criterion for Ammonia in Iowa Streams - Early Life Stages Absent

| Chronic Criterion - Early Life Stages Absent, mg/l as N (or Criterion Continuous Concentration, CCC) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| pH | Temperature, °C | | | | | | | | | |
| | 0-7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15* | 16* |
| 6.5 | 10.8 | 10.1 | 9.51 | 8.92 | 8.36 | 7.84 | 7.35 | 6.89 | 6.46 | 6.06 |
| 6.6 | 10.7 | 9.99 | 9.37 | 8.79 | 8.24 | 7.72 | 7.24 | 6.79 | 6.36 | 5.97 |
| 6.7 | 10.5 | 9.81 | 9.20 | 8.62 | 8.08 | 7.58 | 7.11 | 6.66 | 6.25 | 5.86 |
| 6.8 | 10.2 | 9.58 | 8.98 | 8.42 | 7.90 | 7.40 | 6.94 | 6.51 | 6.10 | 5.72 |
| 6.9 | 9.93 | 9.31 | 8.73 | 8.19 | 7.68 | 7.20 | 6.75 | 6.33 | 5.93 | 5.56 |
| 7.0 | 9.60 | 9.00 | 8.43 | 7.91 | 7.41 | 6.95 | 6.52 | 6.11 | 5.73 | 5.37 |
| 7.1 | 9.20 | 8.63 | 8.09 | 7.58 | 7.11 | 6.67 | 6.25 | 5.86 | 5.49 | 5.15 |
| 7.2 | 8.75 | 8.20 | 7.69 | 7.21 | 6.76 | 6.34 | 5.94 | 5.57 | 5.22 | 4.90 |
| 7.3 | 8.24 | 7.73 | 7.25 | 6.79 | 6.37 | 5.97 | 5.60 | 5.25 | 4.92 | 4.61 |
| 7.4 | 7.69 | 7.21 | 6.76 | 6.33 | 5.94 | 5.57 | 5.22 | 4.89 | 4.59 | 4.30 |
| 7.5 | 7.09 | 6.64 | 6.23 | 5.84 | 5.48 | 5.13 | 4.81 | 4.51 | 4.23 | 3.97 |
| 7.6 | 6.46 | 6.05 | 5.67 | 5.32 | 4.99 | 4.68 | 4.38 | 4.11 | 3.85 | 3.61 |
| 7.7 | 5.81 | 5.45 | 5.11 | 4.79 | 4.49 | 4.21 | 3.95 | 3.70 | 3.47 | 3.25 |
| 7.8 | 5.17 | 4.84 | 4.54 | 4.26 | 3.99 | 3.74 | 3.51 | 3.29 | 3.09 | 2.89 |
| 7.9 | 4.54 | 4.26 | 3.99 | 3.74 | 3.51 | 3.29 | 3.09 | 2.89 | 2.71 | 2.54 |
| 8.0 | 3.95 | 3.70 | 3.47 | 3.26 | 3.05 | 2.86 | 2.68 | 2.52 | 2.36 | 2.21 |
| 8.1 | 3.41 | 3.19 | 2.99 | 2.81 | 2.63 | 2.47 | 2.31 | 2.17 | 2.03 | 1.91 |
| 8.2 | 2.91 | 2.73 | 2.56 | 2.40 | 2.25 | 2.11 | 1.98 | 1.85 | 1.74 | 1.63 |
| 8.3 | 2.47 | 2.32 | 2.18 | 2.04 | 1.91 | 1.79 | 1.68 | 1.58 | 1.48 | 1.39 |
| 8.4 | 2.09 | 1.96 | 1.84 | 1.73 | 1.62 | 1.52 | 1.42 | 1.33 | 1.25 | 1.17 |
| 8.5 | 1.77 | 1.66 | 1.55 | 1.46 | 1.37 | 1.28 | 1.20 | 1.13 | 1.06 | 0.99 |
| 8.6 | 1.49 | 1.40 | 1.31 | 1.23 | 1.15 | 1.08 | 1.01 | 0.951 | 0.892 | 0.836 |
| 8.7 | 1.26 | 1.18 | 1.11 | 1.04 | 0.976 | 0.915 | 0.858 | 0.805 | 0.754 | 0.707 |
| 8.8 | 1.07 | 1.01 | 0.944 | 0.885 | 0.829 | 0.778 | 0.729 | 0.684 | 0.641 | 0.601 |
| 8.9 | 0.917 | 0.860 | 0.806 | 0.756 | 0.709 | 0.664 | 0.623 | 0.584 | 0.548 | 0.513 |
| 9.0 | 0.790 | 0.740 | 0.694 | 0.651 | 0.610 | 0.572 | 0.536 | 0.503 | 0.471 | 0.442 |

*At 15°C and above, the criterion for fish early life stage (ELS) absent is the same as the criterion for fish ELS present.

ITEM 7. Amend subrule **61.3(5)**, paragraph **"e,"** as follows:
Amend streams or stream segments by location and reference number as follows:

| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| Western Iowa River Basins | | | | | | | | | |
| | Montgomery Cr. | | | | | | | | |
| 51. | Mouth (S3, T94N, R36W, Clay Co.) to confluence with an unnamed tributary (~~NW~~ *SE* ¼, S11, T94N, R36W, Clay Co.) | | | X | | | | | |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| | Whiskey Cr. | | | | | | | | |
| 66. | Mouth (Plymouth Co.) to confluence with unnamed tributary (NW ¼, ~~S11~~ *S2*, ~~T93N~~ *T91N*, ~~R44W~~ *R43W*, Plymouth Co.) | | | X | | | | | |
| | Willow Cr. | | | | | | | | |
| 72. | Mouth (Plymouth Co.) to confluence with unnamed tributary (NE ¼, ~~S35~~ *S11*, ~~T94N~~ *T93N*, ~~R43W~~ *R44W*, Plymouth Co.) | | | X | | | | | |
| Southern Iowa River Basins | | | | | | | | | |
| | Silver Cr. | | | | | | | | |
| 7. | ~~Mouth (S31, T71N, R41W,~~ *Hwy. 41 (*Mills Co.) to confluence with Little Silver Cr. (S34, T78N, R40W, Shelby Co.) | | | X | | | | | |
| | West Fork West Nishnabotna R. | | | | | | | | |
| 16. | Mouth (Shelby Co.) to confluence with ~~Maloney~~ *Malony* Branch (S29, T83N, R37W, Crawford Co.) | | | X | | | | | |
| | ~~Nodaway R.~~ | | | | | | | | |
| ~~35.~~ | ~~City of Clarinda Water Works intake~~ | | | | | | ~~X~~ | | |
| | West Nodaway R. | | | | | | | | |
| ~~36.~~ *35.* | Mouth (S33, T71N, R36W, Montgomery Co.) to confluence with Threemile Cr. (S35, T74N, R36W, Cass Co.) | | X | | | | | | |
| | *West Nodaway R.* | | | | | | | | |
| *36.* | *City of Clarinda Water Works intake* | | | | | | *X* | | |
| | Grand R. (aka Thompson ~~Cr.~~ *R.*) | | | | | | | | |
| 71. | Iowa-Missouri state line (Decatur Co.) to confluence with Long Cr. (SW ¼, S8, T69N, R26W, Decatur Co.) | | X | | | | | | |
| | Grand R. (aka Thomson ~~Cr.~~ *R.*) | | | | | | | | |
| 72. | Confluence with Long Cr. (SW ¼, S8, T69N, R26W, Decatur Co.) to confluence with Marvel Cr. (S8, T75N, R30W, Adair Co.) | | | X | | | | | |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| Des Moines River Basin | | | | | | | | | |
| | Muchakinock Cr. | | | | | | | | |
| 27. | *Mouth (Mahaska Co.)* ~~Confluence with Little Muchakinock Creek (S34, T75N, R16W Mahaska Co.)~~ to confluence with an unnamed tributary (NW ¼, SW ¼, S27, T76N, R17W, Mahaska Co.) | | | X | | | | | |
| | Middle R. | | | | | | | | |
| 43. | Mouth (Warren Co.) to confluence with ~~Fletcher Br. (Madison Co.)~~ *Bush Branch (S8, T75N, R29W, Madison Co.)* | | X | | | | | | |
| | ~~Middle R.~~ | | | | | | | | |
| ~~44.~~ | ~~Confluence with Fletcher Branch (Madison Co.) to confluence with Bush Branch (S8, T75N, R29W, Madison Co.)~~ | | ~~X~~ | | | | | | |
| | ~~Clanton Cr.~~ | | | | | | | | |
| ~~47.~~ | ~~Confluence with Jones Cr. (Madison Co.) to confluence with the North Fork and South Fork Clanton Cr. (SW ¼, S10, T74N, R27W, Madison Co.)~~ | | | ~~X~~ | | | | | |
| | Clanton Cr. | | | | | | | | |
| 48. | Mouth (N½, S28, T76N, R25W, Warren Co.) to confluence with North & South Fork Clanton Cr. *(SW ¼, S10, T74N, R27W, Madison Co.)* | | | X | | | | | |
| | North R. | | | | | | | | |
| 56. | Confluence with Badger Cr. (S33, T77N, R25W, Warren Co.) to confluence with North Branch North R. (S33, T77N, R27W, Madison Co.) | | | X | | | | | ~~X~~ |
| | Willow Cr. | | | | | | | | |
| 89. | Mouth (Guthrie Co.) to confluence with an unnamed tributary (~~SE ¼~~ *SW* ¼, S30, T83N, R32W, ~~Green~~ *Greene* Co.) | | | X | | | | | |
| | Brushy Creek | | | | | | | | |
| 94. | Mouth (Guthrie Co.) to ~~confluence with an unnamed tributary (S6, T82N, R34W, Carroll Co.)~~ *Guthrie-Audubon Co. line* | | *X* | ~~X~~ | | | | | |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Brushy Creek<br>95. Mouth (S22, T79N, R31W, Guthrie Co.) *Guthrie-Audubon Co. line* to confluence with an unnamed tributary (S26, T82N, R34W, Carroll Co.) | | | X | | | | | |
| D.D. 94<br>149. Mouth (Wright Co.) to West line of S23, T90N, R26W, Wright Co. | | ~~X~~ | *X* | | | | | |
| Blue Earth R.<br>(aka Middle Branch Blue Earth R.)<br>187. Iowa-Minnesota state line (S12, T100N, R28W, Kossuth Co.) to confluence with ~~an unnamed tributary~~ *Ditch #7* (S9, T99N, R27W, Kossuth Co.) | | | X | | | | | |
| **Skunk River Basin** | | | | | | | | |
| South Skunk R.<br>35. Ames Waterworks Dam (S36, T84N, R24W, Story Co.) to North line S6, T85N, R23W, Story Co. | | X | | | | | | *X* |
| South Skunk R.<br>36. North line S6, T85N, R23W, Story Co. to confluence with D.D. No. 71 (S11, T86N, R24W, Hamilton Co.) | | X | | | | | | *X* |
| **Iowa-Cedar River Basins** | | | | | | | | |
| Iowa River<br>26. Hwy 149 to confluence with Asher Creek (Marshall County, Section 27, T84N, R18W) *excluding all waters within the boundaries of the Meskwaki Settlement of the Sac Fox Tribe of the Mississippi* | X | X | | | | | | X |
| Pike Run<br>51. Mouth (Muscatine Co.) to confluence with an unnamed tributary (~~NE ¼~~ *NW ¼*, ~~S8~~ *S9*, T77N, R3W, Muscatine Co.) | | X | | | | | | |
| Pike Run<br>52. Confluence with an unnamed tributary (~~NE ¼~~ *NW ¼*, ~~S8~~ *S9*, T77N, R3W, Muscatine Co.) to the road crossing at (SW ¼, S34, T78N, R3W, Muscatine Co.) | | | X | | | | | |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| 58. | Rock Cr.<br>Confluence with unnamed tributary (SW ¼, S11, T80N, R3W, Cedar Co.) to the confluence with an unnamed tributary (~~SW ¼, Sec. 13, T80N, R16W, Poweshiek Co.~~ *center S1, T81N, R3W, Cedar Co.*) | | | X | | | | | |
| ~~59.~~ | ~~Rock Cr.~~<br>~~Confluence with unnamed tributary (SW ¼, S11, T80N, R3W, Cedar Co.) to bridge crossing County Rd. F28 (S35, T81N, R3W, Cedar Co.)~~ | | | ~~X~~ | | | | | |
| *78a.* | *Bear Cr.*<br>*Mouth (S21, T86N, R10W, Benton Co.) to confluence with an unnamed tributary (SW ¼, S34, T88N, R9W, Buchanan Co.)* | | | *X* | | | | | |
| 87. | Miller Cr.<br>Mouth (S35, T88N, R12W, Blackhawk Co.) to confluence with an unnamed tributary (*NW ¼,* S7, T87N, R12W, Blackhawk Co.) | | | X | | | | | |
| 125. | Spring Cr.<br>Beeds Lake Dam to W line of ~~S16~~ *S19*, T92N, R20W, Franklin Co. | X | X | | | | | | |
| ~~132.~~ | ~~Beaverdam Cr.~~<br>~~(aka W. Fk. Cedar R.)~~<br>~~Confluence with Bailey Cr. (S19, T93N, R19W, Franklin Co.) to confluence with Beaverdam Cr. and E. Branch Beaverdam Cr. (S21, T94N, R20W, Cerro Gordo Co.)~~ | | | ~~X~~ | | | | | |
| 133. | Beaverdam Cr.<br>Mouth *(confluence with Bailey Cr., S19, T93N, R19W, Franklin Co.)* ~~(Cerro Gordo Co.)~~ to confluence with an unnamed tributary (S12, T95N, R22W, Cerro Gordo Co.) | | | X | | | | | |
| 134. | Unnamed Cr.<br>(aka D.D. 6)<br>Mouth (S29, T91N, R20W, Franklin Co.) to confluence with an unnamed tributary (~~S31~~ *S36*, T91N, R20W, Franklin Co.) | | | X | | | | | |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| 165. | Price Cr.<br>Mouth (~~S26~~ *S36*, T81N, R9W, Iowa Co.) to mouth of Mill Race (S26, T81N, R9W, Iowa Co.) | | X | | | | | | |
| 167. | Mill Race<br>Upstream beginning (S27, T81N, R10W, Iowa Co.) to end (~~S36~~ *S26*, T81N, R9W, Iowa Co.) | | X | | | | | | |
| 169. | Little Bear Cr.<br>Mouth (Poweshiek Co.) to confluence with an unnamed tributary (SW ¼, Sec. 13, T80N, ~~R10W, Buchanan Co.~~ *R16W, Poweshiek Co.*) | | | X | | | | | |
| 172. | Salt Cr.<br>Mouth (S31, T82N, R12W, Benton Co.) to confluence with ~~East Salt Creek (S34, T84N, R13W, Tama Co.)~~ *unnamed tributary (S28, T85N, R14W, Tama Co.)* | | | X | | | | | |
| ~~173.~~ | ~~Salt Cr.~~<br>~~Mouth of East Salt Cr. (S34, T84N, R13W, Tama Co.) to confluence with an unnamed tributary (S28, T85N, R14W, Tama Co.)~~ | | | ~~X~~ | | | | | |
| 205. | Unnamed Cr.<br>*(aka D.D. 32)*<br>Mouth (SE ¼, S30, T91N, R22W, Franklin Co.) to confluence with an unnamed tributary (NW ¼, S29, T91N, R22W, Franklin Co.) | | | X | | | | | |
| 210. | E. ~~Branch~~ *Fork* Iowa R.<br>*(aka East Branch Iowa R.)*<br>*Mouth (S19, T93N, R23W, Wright Co.)* ~~Confluence with Galls Creek (Hancock Co.)~~ to confluence with an unnamed tributary (S27, T97N, R24W, Hancock Co.) | | | X | | | | | |
| ~~211.~~ | ~~East Fork Iowa River~~<br>~~(aka East Branch Iowa R.)~~<br>~~Mouth (S19, T93N, R23W, Wright Co.) to confluence with Galls Cr. (Hancock Co.)~~ | | | ~~X~~ | | | | | |

ENVIRONMENTAL PROTECTION COMMISSION[567](cont'd)

| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| Northeastern Iowa River Basins | | | | | | | | | |
| | Mad Cr. | | | | | | | | |
| 5. | Mouth (S36, T77N, R1W, Muscatine Co.) to confluence with an unnamed tributary (SE ¼, S13, T77N, ~~R1W~~ *R2W*, Muscatine Co.) | | | X | | | | | |
| | Wapsipinicon R. | | | | | | | | |
| 12. | Snyder Access (Section ~~24~~ *34*, T93N, R12W, Bremer Co.) to confluence with Watsons Cr. (S25, T99N, R15W, Mitchell Co.) | | X | | | | | | |
| | East Branch Buffalo Cr. | | | | | | | | |
| 37. | Mouth (S35, T90N, R8W, Buchanan Co.) to confluence with an unnamed tributary (S34, T91N, R8W, ~~Buchanan~~ *Fayette* Co.) | | | X | | | | | |
| | Unnamed Cr. *(aka Deer Cr.)* | | | | | | | | |
| 67. | Mouth (S17, T82N, R7E, Clinton Co.) to confluence with an unnamed tributary (SW ¼, S18, T82N, R7E, Clinton Co.) | | | X | | | | | |
| | Deep Cr. | | | | | | | | |
| 81. | Confluence with Bear Cr. (S8, ~~T23N~~ *T83N*, R5E, Clinton Co.) to confluence with Williams Cr. (S33, T83N, R4E, Clinton Co.) | | | X | | | | | |
| | Whitewater Cr. | | | | | | | | |
| 103. | Confluence with Curran Branch to confluence with an unnamed tributary (~~S1~~ *S18*, ~~T85N~~ *T88N*, R1E, Dubuque Co.) | | | X | | | | | |
| | Coffins Cr. | | | | | | | | |
| 124. | Mouth (S19, T89N, R5W, Delaware Co.) to confluence with ~~an unnamed tributary~~ *Prairie Cr.* (S29, T89N, R6W, Delaware Co.) | | | X | | | | | |
| | Bruce Cr. | | | | | | | | |
| 131. | Mouth (S19/30, T91N, R6W, Clayton Co.) to confluence with an unnamed tributary (S27, T91N, *R7W, Fayette Co.*) | | | X | | | | | |

| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| 139. | Unnamed Cr.<br>(aka ~~Storybrook~~ *Storybook* Hollow)<br>Mouth (Section 1, T86N, R4E, Jackson Co.) to S. line of Section 12, T86N, R3E, Jackson Co. | | | | | X | | X | |
| 181. | Bloody Run Cr.<br>(aka Grimes Hollow)<br>Mouth (S36, T91N, R3W, Clayton Co.) to spring source (~~S8~~ *S3*, T90N, ~~R2W~~ *R3W*, ~~Dubuque~~ *Delaware* Co.) | | | | | X | | | X |
| 182. | Ram Hollow<br>Mouth (S11, T90N, R3W, Clayton Co.) to spring source (~~S8~~ *S10*, T90N, ~~R2W~~ *R3W*, ~~Dubuque~~ *Delaware* Co.) | | | | | X | | X | |
| 186. | S. Cedar Cr.<br>(aka Cedar Cr.)<br>Mouth (S33, T92N, R3W, Clayton Co.) to S. line (S6, ~~T91N~~ *T92N*, R3W, Clayton Co.) | | | X | | | | *X* | |
| 187. | S. Cedar Cr.<br>(aka Cedar Cr.)<br>N. line ~~if~~ *of* S7, T92N, R3W, Clayton Co. to ~~N. line of~~ *confluence with an unnamed tributary (SE ¼,* S30, T93N, R3W, Clayton Co.*)* | | | | | X | | | X |
| *187a.* | *S. Cedar Cr.*<br>*(aka Cedar Cr.)*<br>*Confluence with an unnamed tributary (SE ¼, S30, T93N, R3W, Clayton Co.) to confluence with an unnamed tributary (NW ¼, S30, T93N, R3W, Clayton Co.)* | | | *X* | | | | | *X* |
| 204. | Volga R.<br>Confluence with L. Volga R. (S2, T92N, R9W, ~~Fayett~~ *Fayette* Co.) to confluence with an unnamed tributary (~~NE ¼~~ *SE ¼*, S24, T93N, R10W, Fayette Co.) | | | X | | | | | |
| 230. | Grannis Cr.<br>Mouth (S30, T95N, R7W, Fayette Co.) to W. line Section 36, ~~T95N~~ *T93N*, R8W, Fayette Co. | | | | | X | | X | |

Case 4:26-cv-00211-RGE-SBJ Document 1-4 Filed 05/14/26 Page 28 of 267



| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| 302a. | *Winnebago Cr. Mouth (Section 11, T100N, R4W, Allamakee Co.) to state line (S11,T100N, R4W, Allamakee Co.)* | | | *X* | | | | | |

Amend the table of lakes by adopting the following **new** entries in alphabetical order:

LAKES

| County | Lake Name | Location R. T. S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|
| Appanoose | | | | | | | | | | |
| 9a | Mystic Reservoir | 18 69 8 | X | | | X | | | | |
| Audubon | | | | | | | | | | |
| 11a | Littlefield Lake | 34 78 18 | | | | X | | | | |
| Dallas | | | | | | | | | | |
| 76a | Beaver Lake | 29 78 29 | X | | | X | | | | |
| Muscatine | | | | | | | | | | |
| 251a | Wiese Slough | 2 78 19 | | | | X | | | | |
| Union | | | | | | | | | | |
| 332a | Three Mile Lake | 29 73 32 | | | | X | | X | | |
| Van Buren | | | | | | | | | | |
| 335a | Lake Sugema | 10 68 14 | | | | X | | | | |
| Webster | | | | | | | | | | |
| 351a | Brushy Creek Lake | 27 88 34 | | | | X | | | | |

## ARC 9832A

# FAIR BOARD[371]

### Notice of Intended Action

**Twenty-five interested persons, a governmental subdivision, an agency or association of 25 or more persons may demand an oral presentation hereon as provided in Iowa Code section 17A.4(1)"*b*."**

**Notice is also given to the public that the Administrative Rules Review Committee may, on its own motion or on written request by any individual or group, review this proposed action under section 17A.8(6) at a regular or special meeting where the public or interested persons may be heard.**

Pursuant to the authority of Iowa Code chapters 173 and 17A, the Fair Board hereby gives Notice of Intended Action to amend Chapter 8, "Admittance and Use of Fairgrounds," Iowa Administrative Code.

The amendment will impose restrictions regarding pets that are allowed on the fairgrounds during the annual fair and the pets that are allowed to stay in the campgrounds.

Interested parties may comment on the proposed amendment on or before June 6, 2000. Written materials should be directed to Joanne Giles, Iowa State Fair, 400 E. 14th Street, Des Moines, Iowa 50319-0198, telephone (515)262-3111, extension 232.

This amendment is intended to implement Iowa Code chapter 173.

The following amendment is proposed.

Amend rule 371—8.4(173) as follows:

**371—8.4(173) Pets.**

*8.4(1)* No privately owned animals or pets shall be allowed to run at large on the Iowa state fairgrounds or upon lands under the jurisdiction of the Iowa state fair board except by permission of the fair board.

*a.* Animals shall be deemed as running at large unless carried by owner or on a leash or chain or confined or tied to a vehicle.

*b.* Any animal found running at large will be subject to confinement and will be turned over to the animal shelter.

*c.* No animals, except ~~guide dogs~~ *animals providing disability assistive services*, may be taken into any building on

# Item 4:

# Minutes of
# September 18, 2000 Meeting
# Environmental Protection Committee

# Minutes from
# Environmental Protection Commission Meeting
# September 18, 2000

**FINAL RULE – PHASE I, TRIENNIAL REVIEW, CHAPTER 61, WATER QUALITY STANDARDS.**

Commission approval is requested of the attached final rule adopting changes to Iowa's water quality standards. Those changes include: (1) modifications to the ammonia nitrogen criteria for aquatic life protection; (2) modifications to the descriptive basis for the Class C criteria; (3) allowance for consideration of total residual chlorine (TRC) demand in the mixing zone; (4) establishment of procedures for seasonal ammonia limits; (5) modifications to the critical low stream flows referenced in the standards; (6) modifications to the stream use designations for several waterbodies; and (7) modifications to the aquatic life criteria for aluminum, mercury, dieldrin, endrin, lindane, pentachlorophenol, silver and toxaphene.

Also attached is the Public Participation Responsiveness Summary summarizing and responding to comments received during the public comment period. Comments were received from twelve persons and organizations, with both support and opposition being expressed for various aspects of the changes. The issues raised are discussed in the Responsiveness Summary. The proposed reclassification of a short reach of South Cedar Creek in Clayton County from a Class B cold water (CW) to a warm water limited resource (LR) water received considerable comment. Other issues of concern raised include numeric mercury criteria to protect wildlife, some aspects of the revised ammonia criteria; atrazine degradates, and nitrate criteria as it relates to nutrient levels in streams.

No changes are recommended from the published NOIA. It is anticipated that public comments will be made before the Commission regarding the reclassification of South Cedar Creek in Clayton Co.
(A copy of the rule is on file at the Department's Record Center.)

Mike Valde explained which changes were involved. He said they had several meetings of the Technical Advisory Taskforce and public hearings resulting in the item presented to the Commission. He said Jack Riessen and his staff had worked on this item extensively and would be able to provide the Commission with the technical criteria and what the objective of this rule is.

Jack Riessen said they had found another comment that had been submitted from the Iowa Farm Bureau, which in general supported the changes therefore, would have no effect on the outcome. In answer to the question of why the Department is adopting these water quality changes, Jack Riessen said there were a number of different reasons. He said the Clean Water Act states every three years a State is required to do a comprehensive review of the Water Quality Standards. The Department has also received some new criteria from the EPA. The Iowa Water Pollution Control Association hired a consultant to look at some phases of our Water Quality Standards and identified some needs or changes that needed to be done. The EPA was challenged in court in a case from Alaska. Alaska had adopted some Water Quality Standards changes, which EPA

did not approve as they were supposed to. The court ruled that state water quality standards must be approved by EPA, or the standards are not effective. As a result of that decision EPA has stepped up their review of State Water Quality Standards. Therefore EPA has reviewed some of standards submitted in previous years; there were some deficiencies identified which are being addressed in this rule change. The Department was also acting in response to comments from the public and interest groups that requested them to look at certain issues.

In addition, one of the major items that will be discussed is the South Cedar Creek in Clayton County. The Department received a request from the City of Garnavillo to reevaluate some of the stretches in their vicinity, which the Department completed and incorporated into this package. Jack Riessen distributed a copy an excerpt of the Senate File 2371 that came to be known as the Credible Data Bill, which was passed this last session. Mr. Riessen stated that this bill says when the Department reviews its Water Quality Standards it is required to use credible data which is defined in the Senate File 2371.

In regard to the atrazine issue addressed by Susan Heathcote during Public Participation, Jack Riessen said, at this time there is no credible data that indicates atrazine has an acute effect therefore the Department has to go with what the best scientific data says.

In regard to South Cedar Creek Mr. Riessen said he would like to give the Commission a brief overview of what they do. In general there are four different items within the Water Quality Standards one being water body use – what is the water body currently being used for or what would it be capable of being used for with reasonable improvements in water quality. With the South Cedar Creek is a use designation for a class B aquatic life. In other words, what type of aquatic life is using the stream or would be capable of using the stream. He said if the Department is looking at assessing a stream for its class B use designation, they are really looking at four different sub classifications of class B. One is a general use, which is the fall back designation, if it is nothing else it is considered general use. A Class B(WW) warm water significant resource is the best warm water stream designation, it is given to streams and smaller rivers with habitat that support a fairly wide variety of reproducing fisheries and aquatic insects. Next there is a Class B(LR) warm water limited resource, which is given to those streams that do not have as good a habitat and does not support as wide of a range of species. The last category is Class B(CW) cold water, which refers to the trout streams, one of the distinguishing factors for them are that they have cold water regimes.

He said when the Department goes out and does a use assessment, what they are looking at is, where does this stream fit into this general use classification system. He said they do not look at the pollution level as determining the population, they look at what uses could be made of that water. The ask questions such as it the habitat there, what is the temperature, is there overhanging vegetation?

Mr. Riessen said in the case of the section of South Cedar Creek in question, the Department has completed their assessment of the stream and has made their recommendation based on that assessment. He said the recommendation is for the northern portion of the stream to be changed to a class B(LR) limited resource stream, with a small portion north of the propose class B limited resource section to be classified as general use.

**Dave Gibbs**
Dave Gibbs from Gibbs Engineering and Survey said he was here representing the City of Garnavillo. He said the concern he wanted to comment on was the reclassification of the portion of South Cedar Creek.

In 1995, the City of Garnavillo began evaluating wastewater facilities and permit limitations. Since construction in 1987 the treatment facilities in Garnavillo had been well operated and typically produce a very good effluent. Plant records for the last ten years indicate that almost all of the time the plant complies with CBOD, and suspended solids effluent limitations. In the last ten years the number of times the permit limits were exceeded amounted to about 1 to 2 percent of all the data collected.

Ammonia nitrogen limitations whether they were intermediate or final limitations were exceeded on a somewhat more regular basis, but the State and the EPA have been in the process of reevaluating the toxicity limits for ammonia and how ammonia water quality standards are applied to pipe effluence.

In 1996 the city estimated that it would cost over $300,000 to upgrade the wastewater plant. He stated he did not believe there had been any fish kills since the plant has been built, however back in May of 1977, there was a fish kill on South Cedar Creek. The Department's fisheries staff evaluated the dissolved oxygen level and the stream that was upstream from the city's discharge had a dissolved oxygen level of zero. It was determined at that time that the fish kill had been caused by agricultural activities. He said that the City of Garnavillo suspects that if there are water quality problems today, more than likely they may be related to agricultural activities.

The city began to look at assumptions made in the waste load application or stream model. They did a tracer study on South Cedar Creek to look at the time of travel during low flow conditions and found out the assumption made in the water quality model by the Department was about the same as the tracer study that they conducted. He said the city spent the better part of 1997 doing extensive ammonia pH and temperature testing upstream and downstream of the plan out fall and determined that the natural uptake rate of ammonia was about four to eight times the factor assumed in the waste load model. Typical concentration sampled at the location of the Department put and take reach were less than 0.5 milligrams per liter, or less than 20% of the chronic ammonia limitation. The highest value for ammonia nitrogen at the trout stocking area was 1.2 milligrams per liter or only about 25% of the acute limit of 5.6 milligrams per liter. The data that was collected that year did not indicate any violation of water quality limits for ammonia.

Mr. Gibbs said the City of Garnavillo asked the Department why the cold water area was established all the way up to the north line of section 30 when they had seen no evidence of any trout fishing occurring in that upper segment. He said they were told that this was a convenient landline and that there were apparently no assessments made at the time as to where the limits of the cold water boundaries really were.

In 1997 the regional supervisor out of the Manchester hatchery did a fish study and temperature survey of South Cedar Creek. Their findings, according to a letter received by the City of Garnavillo, were "during the periods of viable temperature recordings, daily maximums were frequently in the 70 degree Fahrenheit range and daily minimums were often in the 50's to low 60's. This is very indicative of a stream that is marginally cold water. There was no data collected indicating any presence of natural reproduction of trout. The Department biologist indicates that an estimate of the upper limit of the potential trout use would be approximately the middle of section 30.

In 1997 the City of Garnavillo reviewed the 'Catchables Trout Stocking Guide' from the Big Springs hatchery that indicates a stocking quota for South Cedar Creek of 3200 trout, only about 2% of the total stocking in Northeast Iowa. Mr. Gibbs stated although the stocking quotas vary from year to year this information indicates that South Cedar Creek is not one of the premier trouting streams in Northeast Iowa. Stocking of South Cedar Creek is often stopped in mid June to mid July and resumed in September due to high temperatures in South Cedar Creek. He said this again indicates that South Cedar Creek does not have the most ideal conditions for cold water classifications.

The Department conducted an assessment of a portion of South Cedar Creek proposed to be reclassified and indicates that aquatic populations and habitat were indicative of B limited resource waters. He said the City of Garnavillo requests that the Commissioners declassify the upper portion of South Cedar Creek.

Discussion followed regarding the availability of State and Federal funds to assist in the upgrade of the City of Garnavillo's wastewater treatment facility.

**Steve Veysey**

Steve Veysey, President, Hawkeye Fly-Fishing Association addressed the Commission on the reclassification of South Cedar Creek. He said he had sent cover letter and some graphs to the Commissioners regarding this issue. He used overheads to demonstrate the location of the testing that his organization conducted. He referred to an aerial photograph done by Geological Survey. The stream is represented a solid blue line indicating that it is a perennial stream, therefore, he said South Cedar Creek is not an ephemeral stream as Mr. Riessen indicated. He said his organization did a lot of temperature and biological measurements at various sites above and below the point of discharge. Above the point of the discharge, the two points they studied showed macroinvertebrates indicative of high quality water including a lot of mayflies, caddis flies, scuds, etc. However below the point of the discharge they found mostly pollution tolerant aquatic worms, midge larva, and pouch snails.

He said the Garnavillo Waste Treatment Facility is rated at a .19 million gallons per day and they are averaging .18, which is 92% of capacity. This being the average, this facility often goes over its permitted discharge limit as well as ammonia, therefore, it is not just a permit problem, therefore the solution has to be for a pollution problem. He reviewed some of the methods used by other treatment facilities.

He said they measured stream flows up in the area of the discharge facility and it showed to be

about 3 cubic feet per second. The discharge flow is .6 cubic feet per second, which translates to 18 million gallons per day, which is a 5 to 1 dilution. He said the three cell aerated lagoons are not a good treatment mechanism for ammonia, and when EPA raised its ammonia requirements it created some problems for some municipalities.

However, to suggest that the stream is not being impacted is wrong. To say that there is marginal impact at the put and take section totally ignores the rest of the stream which would never be classified general use, because it is not ephemeral, it has established flow of cold water documented history, it has meandering, it’s the level of the local water table, all of which are the characteristics of a class B cold water stream.

He said the only way that these three cell lagoons can discharge into a waterway is if it general use because they cannot get below 5 to 8 parts per million of ammonia, the technology is not sufficient. Unless the stream is classified general use, they cannot discharge at all. He asked if this was the way that we want to drive this process.

James Braun asked what was the source of the stream above the brewery.

Mr. Veysey answered it was spring fed above the brewery.

Mr. Braun asked if the spring ran continuously yearly.

Mr. Veysey answered that the local people have said that it was. He said his organization has looked a at number of tributaries that come into the stream and although they are not all spring fed a lot of them are. There is a very good riparian zone that can handle normal conditions when there is not an occurrence of a manure spill or runoff. He said when the use designation for a stream is changed the EPA requires a use attainability assessment to be performed. He said the Department has not done that and in fact does not have the protocol for doing that assessment. He said he knew the Department staff says it is within their prerogative to proceed with a designation change without a petition for rulemaking request. However he said that he is bothered that the City of Garnavillo worked with some DNR people behind the scenes and agreed to change the designation and never submitted a petition for rulemaking. He said the reason we have the requirement in Iowa law for petitions for rulemaking is to protect the rights of the citizens, the landowners and other interested parties.

James Braun asked Mr. Veysey if they had done any water temperature testing.

Mr. Veysey said they had and the results were summarized on the mail he had sent out to the Commissioners. He went on to say the mortality temperature for trout is 81 degrees, and the temperature that they measured in June and the second week in July were all in the mid sixties or lower. He said the DNR’s temperature testing was done all at one spot at Jigsaw Road.

Lisa Davis Cook asked Mr. Veysey where his organization got the numbers for the ammonia and treatment flow charts.

Mr. Veysey said anyone can get that information off the web at a site called EPA Envirofacts if

you have the permit number, which is available through The Department of Natural Resources, Environmental Protection Division's web site.

**Rick Nugent**

Rick Nugent, a landowner near South Cedar Creek, said he said he spoke to the Commission in March or April of 2000 and even brought a sample of water to show them what was occurring in the stream. He said he did not receive any information from Mr. Turkle about the change in designation being proposed. He said the stream over the last 10 to 12 years has deteriorated to the point that you can no longer swim in it. He said there are algae blooms, the bottom of the stream is carpeted in a brown dead layer, which is not just from agriculture. He said what is up stream is the effluent and that is what he believes is really destroying the stream. He said that if the Commission approves the redesignation of the stream the waste treatment system would stay exactly the way it is.

James Braun said as he read through Item 10 he wondered why there were not two agenda items, he asked if the commission would consider breaking the item up and voting on the South Cedar Creek issue separately.

*Motion was made by James Braun to pull the South Cedar Creek issue from the item ten and vote on Chapter 61 water quality standards rulings. Seconded by Randall Gianetto.*

Discussion followed regarding the exact wording of the motion to pull this item.
James Braun amended his motion.

*Motion was made to approve Item 10 with the exception of 186,187, and 187a. Seconded by Randall Gianetto.*

Lisa Davis Cook had a question about the issue of atrazine, she asked how many birth defects would it take for atrazine to be labeled an acute problem.

Jack Riessen said when the Department adopts water quality standards we have to use credible data. There is no scientific data that supports an acute rating. He said they are using the data supplied to the Department from the EPA.

James Braun said Mary Skopec is doing a study on water quality for nutrient loading and pesticides in our state. He said she might have information regarding this matter in time for the next meeting. Mr. Braun asked if the Commission would like to wait until she could address them before a decision is made on item 10.

Kathryn Murphy said we have to go with the data that is available right now.

Jack Riessen said the purpose of Item 10 is to set standards for drinking water that say atrazine should not be over 3 parts per billion. He said the crux of this issue on atrazine is what should that standard be. He said it was the same with the South Cedar Creek, it is not about the city of Garnavillo and whether or not they are meeting the wastewater standard, it is about what physically is that creek capable of supporting with reasonable improvements in wastewater

treatment or any other water quality issue.

James Braun said he does not like to lower a water quality standard and he feels that is what they are doing by relabling atrazine from acute to chronic.

Kathryn Murphy clarified that Jack Riessen has said it was mislabeled as acute.
Ralph Turkle explained the reasoning behind initially labeling atrazine as an acute standard. The Department has been told that as part of the triennial review process that atrazine is not an acute criteria and the Department has been asked to be consistent in their description of criteria.

Vote was taken on the previously mentioned motion.

*Motion carried unanimously*

**APPROVED AS AMENDED**

Rozanne King asked if the Commission does not vote to reclassify the South Cedar Creek would it stay the same as it has been in the past.

Ralph Turkle said if the Commission does not take action South Cedar Creek would remain under its current designation. He said the Department has given their perspective on this issue but the ultimate decision is up to the commission.

Mike Valde suggested that Ralph Turkle should explain to the Commission exactly what he looks for when he visits a body of water.

Ralph Turkle said they use a standard protocol that has been developed to assess the biological community that the streams can support. What the Department will typically look at when assessing a stream, is the current fish population and the physical habitat that is important to support the fisheries. The assessment protocol attempts to establish weights or points for good fish population, good physical habitat and good flow regime that correspond to the classifications of a significant resource, limited resource, or cold water resource. When they did the study on South Cedar Creek last October, it was beautiful, the water was running clear, they took a backpack shocker and hiked about a mile and shocked a good diverse population of fish. However the stream was very narrow and shallow. There were a few pools, but there were also some high rock ripples and rock drops. These physical features along with the population they found told Mr. Turkle that this stream has a limited ability to support fish and invertebrates. He said looking at fish population that they found there, the type of physical features, this stream and its populations was very similar to the other limited resource designations with the exception of a little bit cooler temperatures. This is why the DNR concludes from looking at physical habitat, the fisheries, and the flow regime that this should be a limited resource designation.

Rozanne King asked if there was any comparison data from before the time that Garnavillo started the effluent.

Ralph Turkle said he did not but in his observations he did not see any lingering effects from the affluent. The fish that were in the stream were very healthy.

Discussion followed regarding the history of the designation of the South Cedar Creek.
Jim Braun said the Commission has been trying to decide what percent of the water quality problems are coming from agricultural runoff and what part is coming from municipalities. According to the charts supplied by Mr. Veysey, there is a municipality that is consistently exceeding legal ammonia rates. He said he knew that hog farmers or cattle producers would not be allowed to continue these types of operations. He said he believed a decision needed to be made as to when the Department will need to go after all pollution sources. The problem is going to be the money it will take to start cleaning up all of these problems that we have. However if the Department is going to go after livestock industry and farmers, we will also have to go after the other pollution sources as well. He said he did not think if the City of Garnavillo had been able to meet their ammonia releases there would be any desire to reclassify that stretch of South Cedar Creek. He said he did not want an added burden to the City of Garnavillo or to any other small municipality but he also does not want to allow illegal discharges into our State's waters. He said he is concerned if the Commission agrees to give this stream the redesignation they would be telling the City of Garnavillo that they continue to discharge as they have been.

Chairperson Terrance Townsend asked if the Commission wanted to take any action on the South Cedar Creek or leave the designation as it is.

The Commission chose to take no action

Chairperson Terrance Townsend apologized to Vic Kane for running late for his 2:00 appointment.

# Item 5:

# Public Participation Responsiveness Summary
# August 30, 2000

# PUBLIC PARTICIPATION RESPONSIVENESS SUMMARY

for

**CHAPTER 61, WATER QUALITY STANDARDS**
**- PHASE 1 TRIENIAL REVIEW -**

**DEPARTMENT OF NATURAL RESOURCES**

**ENVIRONMENTAL PROTECTION DIVISION**

**August 30, 2000**

# RESPONSIVENESS SUMMARY

The following constitutes a summary of the comments received in response to proposed revisions to the Environmental Protection Commission's water quality standards. The amendments now being proposed will, if adopted: (1) modify the ammonia nitrogen criteria for aquatic life protection; (2) modify the descriptive basis for the Class C criteria; (3) allow for consideration of total residual chlorine (TRC) demand in the mixing zone; (4) establish procedures for seasonal ammonia limits; (5) modify the critical low stream flows referenced in the standards; (6) modify the stream use designations for several waterbodies; and (7) modify the aquatic life criteria for aluminum, mercury, dieldrin, endrin, lindane, pentachlorophenol, silver and toxaphene. The proposed amendments were published in the Iowa Administrative Bulletin as ARC 9839A on May 17, 2000.

Six public hearings were held: June 8, 2000, in Iowa City and Decorah; June 12, 2000, in Cherokee and Clear Lake; June 15, 2000, in Atlantic; and June 16, 2000, in Des Moines. Notice of the hearings was sent to interest groups and statewide news network organizations. Written comments were received through June 30, 2000.

This responsiveness summary addresses all written and oral comments received. Each comment is followed by the name of the commentator, a discussion, and a staff recommendation.

**1. Comment:** The Photo Marketing Association International supports the proposed deletion of the chronic silver criterion. In addition, we recommended the Department consider changing the total recoverable metal water quality standards to dissolved metals during this triennial review effort. This modification has been recommended by EPA and has been adopted by a majority of states.

**Commentator:** Ronald Willson - Photo Marketing Association International.

**Discussion:** The Department appreciates the support of the proposed deletion of the chronic silver criterion. The recommendation to establish metals criteria in terms of dissolved phase verses the total recoverable phase is one of the issues identified to be addressed as part of the ongoing triennial review. Shortly, staff will be preparing an issue paper on the alternatives and recommendations on this topic.

**Recommendation:** No modifications to the proposed rule are recommended. Staff will address the comment on total recoverable verses dissolved metals in a future issue paper as part of this triennial review.

**2. Comment:** The Department should amend the proposed mercury criterion of 0.05 ug/l to reflect a recent EPA document Derivation of Wildlife Values for Mercury, 1999. The EPA report recommends an instream criterion of 0.0013 ug/l for the protection wildlife. The Department must show scientific evidence to refute the finding of the EPA report in order to comply with Federal Code of Regulations CFR131.11 where state must adopt water quality criteria that protect designated uses and be based on sound scientific rationale.

**Commentator:** Sol Simon - Mississippi River Revival

**Discussion**: The Department's proposed revisions to the chronic Mercury criterion from 0.05 ug/l to a value of 0.91 to 3.5 ug/l (depending on the use designation) criterion is based on the EPA technical guidance contained in their current Section 304(a) criteria document for Mercury. These criteria documents typically address the protection of aquatic life and human health exposures. To date the EPA has not developed national guidance (Section 304(a)) documents addressing wildlife criteria. The proposed Class C waters (Drinking Water Supply) criterion of 0.05 ug/l is EPA's recommended criterion for the protection of human consumption of fish and water.

When developing numerical criteria for each designated use, it has been the Department's goal to establish a value protecting that particular use. That is, for Class B waters, protecting the aquatic life residing in those waters and the human consumption of fish or shellfish serve as the basis of the numerical criteria. Similarly, for Class A waters, the body contact recreation activities are protected by bacteria requirements. Thus, it would be inconsistent for the Department to propose a wildlife-based criterion for any of the current types of use designations. At such time as the Department evaluates the need for a wildlife criterion, it may be logical to establish a separate use designation(s) for wildlife uses. A method for its implementation into wasteload allocations would also need to be an integral part of the wildlife criterion development.

It is recognized that one of EPA's long term-goals is to develop national criteria for wildlife protection. The referenced EPA report appears to be a summary of the accepted approached followed by the Great Lakes Water Quality Initiative and may be some of EPA's early efforts to develop national wildlife guideline values. Following EPA's development of national guidelines, it may be an issue to be addressed in a triennial review. The EPA has not indicated to the state that the adoption of wildlife criteria should be included in this triennial review. Thus, the development of wildlife criteria has not been included in the current triennial review topics.

**Recommendation**: No changes are recommended in the proposed numerical criteria for Mercury. However, it is recommended that additional discussions occur with EPA staff to determine agency position of the adoption and implementation of national wildlife criteria and it's applicability to Iowa's Class C use designation.

**3. Comment:** a) The content of the public notice for this rule-making effort did not provide sufficient information for the public to comprehend the proposed changes. Understandable information must be provided, particularly when a lower level of protection is proposed.

b) Associated with the proposed ammonia criteria, the Iowa Environmental Council (IEC) supports the year-round early life stage protection for all waters designated as Class B(CW) Cold Water. However, extreme care must be provided when developing sensitive life stages for other designated uses to assure protection of not only existing aquatic populations but also realistically attainable aquatic populations.

c) The IEC strongly opposes the proposed recommendation to downgrade the upper portion of South Cedar Creek based on several points. 1) Department trout maps have classified this section of the creek as trout waters for decades, with members of the Hawkeye Fly Fishing Association (HFFA) having fished for and observed trout in this segment. 2) In addition, the HFFA's field assessment of the physical habitat, stream flows, and water temperatures above the proposed Class B(LR) reach are not significantly different than that found in segment to remain Class C(CW). 3) With the consistent violations of ammonia permit limits and occasional CBOD5 and TSS violations (and no enforcement action taken), the proposed reclassifications would result in allowing the City to release greater quantities and/or less processed wastewater to the creek. 4) Since no "Petition of Rule Making" was filed by the City requesting the reclassification, the property owners along the creek were never notified of the proposed rule.

d) The proposed rule change clarifying the basis of the Class C numerical criteria represents a weakening of the current (acute) standards. This weakening is in terms of the way streams are assessed for supporting the Class C use or identifying impairment. With an acute-based criteria, monitoring data with a one-time exceedance results in a violation of the WQS. However, with a MCL-based criterion, it would require an average of sample from four consecutive quarters to result in a violation. The Council is opposed to the proposed change unless the Department demonstrates that the new basis will be applied in a way that will allow for identification of impairments from high levels of a contaminants, such as Atrazine, before the MCL standards is exceeded.

**Commentator:** Mark Lambert – Iowa Environmental Council

**Discussion:** a) An extended discussion occurred following the public hearing in Des Moines on the ways to address this concern. Several suggestions will be incorporated in future WQS rule making actions, such as an expanded discussion of the proposed changes available to the general public, placement of rule making efforts on the Department's web site, and providing interest groups with a greater lead time for including information into their newsletters.

b) The caution regarding the definition of the sensitive life stage is warranted. The Department used caution in selecting the early spawning species, and the recorded spawning season. As with many natural processes, rare and unusual factors may affect the onset of normal spawning activities. Not all rare occurrences can be factored into the water quality standards or their implementation procedures. However, we are confident that the new ammonia criteria will be met, particularly when considering the use of the annual low flow, the limited size of the mixing zone, and other conservative factors.

c) The discussion regarding the South Cedar Creek comments are being presented in the Hawkeye Fly Fishing Association comments, below.

d) The Council's comments and opposition regarding the description or basis of the Class C criteria appear to be more related to other Department program areas and

activities. The Department believes the Water Quality Standards should accurately reflect the basis for any criterion established to protect one of the designated uses. It is not appropriate to provide in the standards, guidance or direction to other program areas. However, the use of the criterion by other Department activities, such as the development of 303d listings, 305b assessment, etc., must consider the basis of the numerical criteria and merge that with their own program guidance and procedures.

**Recommendation:** Staff will include the suggestions of increased public availability and coordination in the upcoming phases of the triennial review. The comments regarding the assessment of Class C waters are being passed on to the appropriate staff. No modifications to the proposed rule are recommended, other than those associated with the South Cedar Cr. comments discussed in comment 4.

**4. Comment:** a) The Hawkeye Fly Fishing Association (HFFA) and other commentors support the proposed ammonia criteria based upon the latest EPA guidance. The implementation of the ammonia criteria should fully incorporate the EPA recommended procedures. In addition, the HFFA strongly supports the year-round early life stage protection associated with the proposed ammonia criteria for all waters designate as Class C(CW) Cold Water. However, extreme care must be provided when developing sensitive life stages for other designated uses to assure protection of not only existing aquatic populations but also realistically attainable aquatic populations. As noted in the EPA ammonia criteria document, the Department must document early life stage ‘absent’ not early life stage ‘present’.

b) The HFFA and other commentors strongly opposes the proposed recommendation to downgrade the upper portion of South Cedar Creek based on many of the same points noted in Comment 3. First, using previous DNR trout maps, this section of the creek has been classified as trout waters for decades. Members have fished for and observed trout in this segment. Thus, the Department must consider that supporting trout and their spawning is an attainable use and provide for its protection.

c) Several HFFA members surveyed the region of South Cedar Creek during the past winter and observed carry-over trout and evidence of attempted spawning in the area of the proposed lower boundary change. During June of this year, members also made a field assessment of the physical habitat, stream flows, and water temperatures in and above the proposed Class B(LR) reach. Cool water conditions were found along the entire reach proposed to be reclassified. Even above the upper portion of the proposed reclassified reach, excellent fish habitat was observed. As far upstream as west of Garnavillo, the stream flow, temperature and aquatic life were indicative of cool spring-fed stream conditions. While there may be periods when water temperatures or low flows limit the proposed section to hold trout, during this June period it was not the case. In addition, EPA has stated that stream use determinations should take into account the viability of aquatic life under normal flow conditions, not high or low flow periods.

d) The HFFA questions why the north line of Section 19 (present upper location of Class B(CW)) is an important break between General Use and Class B(CW). As defined in the Water Quality Standards, General Use waters are only intermittent

watercourses. If flow is continuous or pooled, then the stream should not be General Use. The South Cedar Creek above Section 19 is not intermittent as the city and numerous springs add water to the stream. Thus this reach should not be General Use.

e) The City of Garnivillo's wastewater treatment facility has consistently violated its ammonia permit limits, often violated its influent permit limits, and occasionally its CBOD5 and TSS violations. Violations of the ammonia concentration and/or mass flow permit limits have occurred in for the past 21 of 24 months. No enforcement action has been taken and the proposed reclassifications would result in allowing the City to release greater quantities and/or less processed wastewater to the creek. It appears the city is not interested in protecting the trout stream or even the minnow (general use) stream.

f) Since no "Petition of Rule Making" filed by the City requesting the reclassification, the property owners along the creek were never notified of the proposed rule.

g) Mr. Nugent (property owner along South Cedar Creek) indicated that in the 1970's and 1980's the creek had very good water quality with family swimming and kids playing in the creek. Only one fish kill (May, '77) marred the good recreational opportunities the creek offered. Approximately 10-12 years ago, it became increasingly apparent something was wrong and the ensuing years have borne this out. The upper reaches of the creek have historically been spring fed and cold. While the flow is not huge, it is not too small to support fish as I have fished small streams that do have self-reproducing trout populations. Since there are no trout in the upper reach it seems to offer up the simplest explanation: the water is too polluted. If the DNR is not the protector of the commons, then who is?

h) The proposed re-designation would maintain the High Quality Resource designation. This appears to be a contradiction in terms. How can the stream be a high quality resources, yet have a limited aquatic life? The term 'limited resource' implies something must be wrong with the stream. A review of the standards notes only 3 stream segments having the Class B(LR) and High Quality Resource designation.

i) The Department must make decisions to protect for beneficial use not just the bottom line protection. It should be working to improve streams, not to allow the discharge of more pollutants. While cities may have an interest in using waters for waste assimilation, it is not one of the beneficial uses recognized by EPA.

j) On a different topic, it appears that item 2 of the Public Notice does not list the Design Flow Regime to be used for Fecal Coliform and Total Dissolved Solids. What flow regime is the Department recommending to use when establishing water quality-based limits for these two parameters.

**Commentator:** Steve Veysey – Hawkeye Fly Fishing Association, Rev. Robert David, Ward Bean, R. B. Nugent, Frank Cicciarelli, Ron Bedford, Mike Flaherty

**Discussion:** a) The Department appreciates the support of the proposed ammonia criteria and the efforts of the association to participate in the Technical Advisory Committee activities.

b) Staff's review of older trout maps (circa 1970) found that they may include a small portion of South Cedar Creek that is proposed to reclassified as Class B(LR) Limited Resource. However, the map's scale is very large (1" ≈ 15 miles) with limited geographical features making it difficult to conclude that the upper portion was featured on the maps. The Department's current map of trout waters very clearly notes in upper extent of the 'Put and Catch' reach as extending only to the proposed lower end of the Class B(LR) reach.

c) Discussions with the Department's fisheries staff indicate that the portion of South Cedar Creek proposed to be re-designated has not been part of past stocking programs, 'Put and Grow' program of fingerling trout or the 'Put and Catch' program with trout of catchable size. They were not aware of any attempt by stocked fishes to inhabit this upper portion. They feel this is due to the very limited hydraulic and habitat features of the upper reach.

While the HFFA members' field data and notes were not submitted during the comment period, the Department was able to obtain the limited data that is available on the IOWATER website. Three sample locations were found; a South Cedar Creek site upstream of the receiving the City's treated wastewater, 20 feet downstream of the wastewater entering the creek, and 600 feet downstream of the wastewater entering the creek. No data were found on the fish community, however, the biological data at the first downstream (20') location clearly shows a change in the benthic invertebrate population to those tolerant of nutrient enrichment associated with treated wastewater. At the last (600') downstream location, the benthic populations are re-diversifying to including more moderately tolerant populations. This type of biological shift is expected in the area of a receiving stream below the discharge of treated effluent designated as the mixing zone. The sampled chemical data also shows a similar recovery. Since the sampling locations are still well upstream (>½ mile) of the proposed stream reclassification, it is anticipated that considerable recover will continue to occur in this General Use reach.

d) The commentor's statement regarding EPA's guidance on the stream flow condition during performance of stream use assessment of aquatic life is inconsistent with the current Department protocol. As a result of the major revisions associated with the 1990 Water Quality Standards rule changes, the Department developed a protocol to follow when assessing aquatic life and the applicable stream use designation. This protocol noted that the assessment and resultant recommendations for applicable aquatic life protection would be based on the low flow aquatic population capable of being supported in the waterway. This consideration of low flow was used by staff in their 1990 – 1997 statewide assessment of streams warranting the Class B(WW) Significant Resource and Class B(LR) Limited Resource designation. For consistency, the protocol was also applied during the staff's field assessment made on South Cedar Creek in October 1999.

During the October 1999, use assessment efforts, staff not only considered the aquatic specifies found, but also the physical habitat present. While the stream

temperatures in the upper reach did exhibit cooler levels than most other Class B(LR) streams, the aquatic populations and the physical habitat were indicative of Class B(LR) waters. Abundant populations of white sucker, black nose dace, fathead minnow, Johnny darter, and central stonerollers were found in the upper reach, along with fewer numbers of creek chubs, fantail darters, southern redbelly dace, bluntnose minnow, and brook sticklebacks. In the farthest upper reaches the assessment found significantly diminished habitat and aquatic populations. When applying the assessment protocol, it was concluded that the upper extent of the proposed Class B(LR) would be truncated at a contributing tributary.

While the field data and notes were not submitted during the comment period, the Department was able to obtain the limited data that is available on the IOWATER website. Three sample locations were found; upstream of the South Cedar reviving the City's treated wastewater, 20 feet downstream of the wastewater entering the creek, and 600 feet downstream of the wastewater entering the creek. No data were found on the fish community, however, the biological data at the first downstream (20') location clearly shows a change in the benthic invertebrate population to those tolerant of nutrient enrichment associated with treated wastewater. At the last (600') downstream location, the benthic populations are re-diversifying to including more moderately tolerant populations. This type of biological shift is expected in the area of a receiving stream below the discharge of treated effluent designated as the mixing zone. The sampled chemical data also shows a similar recovery. Since the sampling locations are still well upstream (>½ mile) of the proposed stream reclassification, it is anticipated that considerable recover will continue to occur in this General Use reach.

As discussed above, the Department developed a protocol or assessment procedure when evaluating the aquatic resources and the applicable use designation. The use of that protocol has resulted in many small watercourses with a very low sustained low flow (e.g., <0.1 cfs) receiving only the General Use classification. This is particularly evident in northeastern Iowa where very small seep or spring may contribute a trickle of low flow resulting in inadequate aquatic habitat to support even Class B(LR) Limited Resource type of aquatic populations. Thus, we have found that one can not assume that only intermittent streams warrant the General Use classification. The General Use definition must be used in conjunction with other use designations, so that all waters can be classified according to the uses that are or can be achieved.

e) The comments regarding the compliance of the Garnavillo wastewater treatment facility are being provided to the Field Office in Manchester for their consideration of applicable actions. The proposed reclassification should be based on the aquatic resources capable of or are being supported in the stream. Any calculation of applicable water quality-based permit limits will continue to assure protection of both the proposed Class B(CW) and Class B(LR) reaches.

f) The Department's understanding of the state's administrative rulemaking process does not require a Petition for Rulemaking to be filed if the Commission finds the need to pursue rulemaking based on staff recommendations. While it may be very courteous to notify all downstream landowners of proposed stream use designation modifications, the logistics of such an activity for all waters that the Department designates is not feasible. We hope the public notification process through the

Administrative Bulletin, the News Releases and interest groups' correspondences are providing adequate means to contact interested Iowans.

g) The noted apparent long term changes in water quality in the creek may likely be a results of mans activities in the basin, both point and non-point contributions. While the Department does not have long term monitoring data to document water quality trends in the creek watershed, potentially various natural conditions, changes in land use (agricultural and community related changes) and wastewater treatment modifications may have contributed to the visual change in water quality. While very limited water quality data is now available, it does not appear that the observed changes in water quality have resulted in long-term violations of the numerical criteria. The noted seasonally elevated temperatures have contributed to the Department's Fisheries staff decision to not consider the upper reach of the creek for the 'Put and Grow' program. It is the Department's charge to protect the natural resources and the various uses man and Nature wants to make of the resources. To this end, it is our position that all resources and all uses will continue to be protected with the proposed stream use modification.

h) The Department's creation of the High Quality and High Quality Resource use designation was an attempt to recognize those waters that have unique physical, biological and/or chemical integrity. These two use designations are mutually exclusive of the applicable Class B aquatic life use. As noted in the Water Quality Standards (567-Chapter 61. 2(2)f), the existing physical and biological integrity will protected and maintained for those waters designated as High Quality Resources. It is recognized that man may have influenced the chemical integrity of HQR waters. However, the applicable numerical criteria for the Class B use will still be maintained. Thus for South Cedar Creek, the Department believe that the unique physical features and the natural biological features deserve continued protection, but that only aquatic species associated with limited resource waters are naturally being supported in the segment.

i) As discussed above, the recommendation to re-designate the upper portion of South Cedar Creek is not based on waste assimilation, but rather on the aquatic resources that are present or capable of being supported in the stream.

j) The Department will be addressing the applicable Design Low Flow Regime for Fecal Coliform and Total Dissolved Soilds as part of Phase 2 of this triennial review.

**Recommendation:** Comments regarding the compliance of the Garnavillo wastewater treatment facility are being provided to the Field Office in Manchester for their consideration in applicable actions. No modifications to the proposed rule are recommended.

**5. Comment:** a) We support the proposed recommendation to reclassify the upper portion of South Cedar Creek. Our personal visitation along a significant portion of the upper reach found no sign of anglers fishing this reach due in part to its rugged nature and limiting access.

b) The 1997 DNR fisheries staff study on the thermal regimes in the creek and their brief aquatic survey frequently found water temperatures in the 70° F range with no evidence of natural trout reproduction. The designation change clearly reflects the findings of the 1997 survey.

c) We support the proposed recommendation to use the $30Q_{10}$ stream flow in association with the chronic ammonia criteria and the recognition of the sensitive life stage for the species present in the stream.

d) The City has been participating in a two year aerated lagoon study with the University of Hygienic Laboratory (UHL) which will provide monthly information on the receiving stream and effluent pH, temperature and ammonia conditions. In addition, the City had completed an extensive monitoring effort on South Cedar Creek in 1997-1998 to provide information of the fate and transport of ammonia. No violations of the instream ammonia criteria were found during the monitoring effort. This information and city collected stream monitoring results should be incorporated into future determination of the need for water quality-based ammonia limits.

e) A July/August 2000 Sierra magazine article emphasized the potential harm in introducing (stocking) trout into a new environment that was not intended for that species. This concern is particularly evident in the Sierra Nevada region where at least one endemic species is pushed toward range-wide extinction. Even the California policy coordinator for Trout Unlimited is concerned about the entrenched mindset of Fish and Game's controlling bureaucracy that widespread and intensive stocking of trout is absolutely necessary. It is not to be implied that South Cedar Creek should not be classified as cold water or that stocking may be detrimental to the stream, but that portion with marginal features and little uses by cold water aquatic biology be properly designated as Class B(LR) Limited Resource.

**Commentator:** Eldon Swisher, Mayor of Garnavillo, J David Gibbs

**Discussion:** a) The Department appreciates the comments supporting of the proposed reclassification.

b) The City's earlier assessment of the upper stream segment as having limited access and no signs of fishing activities does parallel the observations found during the Department's October 1999 field assessment. In addition, the 1997 thermal and aquatic study does document the marginal nature of the cold water fisheries. However, the Fisheries Bureau continues to manage the lower portion of the Class B(CW) reach as a 'Put and Take' trout fisheries when water temperatures are favorable. No attempt has been made to establish a similar fishery in the upper portion being proposed for reclassification.

c) The Department appreciates the comments supporting of the use of the $30Q_{10}$ stream flow regime and the early life stage considerations associated with the proposed ammonia criteria.

d) The stream and effluent monitoring activities carried out by the City and in conjunction with the UHL will be used in future wasteload allocation calculations.

e) The reference to the Sierra magazine article has been forward to our Fisheries Bureau for their information. The implication of artificial stocking on indigenous species may be applicable to a few of Iowa's trout waters. However, in South Cedar Creek and most other Iowa trout waters, this impact is not suspected to occur due to the nature of the native (non-stocked) fish populations and their natural recruitment.

**Recommendation:** No modifications to the proposed rule are recommended.

**6. Comment:** a) I am very concerned about the application of the early life provisions of the proposed ammonia criteria. The selection of beginning and ending months appears to be based on limited data. The Department should follow a conservative approach for streams where early life stage data is limited or not available. It is important to remember that not all streams are alike. Where adequate data is not available the early life stage should be applied year round.

b) The Water Quality Standards criteria for Atrazine should specifically include all of its degradates or establish separate criteria for each degradate. The same consideration should be given to Alachlor and it's degradate, Acetechlor.

c) The Department is not showing enough concern for the water quality as it leaves the state. The Nitrate criterion at 10 mg/l is too high and should be reviewed for a more applicable value. The use of this level for waters exiting the state is incompatible with the efforts to reduce the hypoxia impacts in the Gulf of Mexico.

**Commentator:** David Riley – Environmental Advocates

**Discussion**: a) While the Department has not survey all reaches of Iowa's waters for the precise population and distribution of fish species, over the decades of managing Iowa's fisheries the technical knowledge of their distribution and spawning cycles is adequately known to establish monthly spawning activities. Other technical publications regarding species' spawning activities from surrounding states was also used to collaborate Iowa's documentation. As more field information is gathered on sensitive species, this data will be incorporated into necessary rule revisions.

b) It has been the Department's approach to establishing water quality criterion for selected pollutants to reflect the technical guidance provided by the EPA and their Section 304(a) criteria documents. These EPA documents reflect both a detailed review of available toxicological data and an extensive peer review before the criteria are finalized. Based on our review of available EPA criteria documents for Atrazine and Alachlor and associated degradates, it appears that only the parent compounds, Atrazine and Alachlor, have had national drinking water criterion developed. Criterion values (3 ug/l – Atrazine and 2 ug/l - Alachlor) have only been established as Maximum Contaminant Levels (MCL) for finished drinking water. EPA's 304(a) guidance documents have not been developed for these two compounds nor has any MCL been established for their degradates. Staff is not aware of any EPA recommendation or guidance to include all degradates when monitoring compliance

with these criterions. Therefore, it would not be consistent with current program approaches and technical guidance to include all degradates with these parent compounds in Iowa's Water Quality Standards without a technical basis.

c) The basis of the 10 mg/l nitrate (as N) criterion is associated with those waterbody locations used as a drinking water supply source, designated in the Water Quality Standards as Class C waters. While this criterion is shrouded in some controversy itself, it was never intended to reflect a nutrient type of criterion, particularly for waters exiting the state. The Department, in conjunction with surrounding states and EPA is working toward development of draft nutrient criteria for the Central Plains region of the country. This is seen as the first step in developing a nutrient criterion specific for Iowa's waters. Alternative criteria or control programs may be required in the future during development of solutions for the hypoxia problem.

**Recommendation**: No changes are recommended in the proposed rule.

**7. Comment:** a) The proposed re-designation of South Cedar Creek appears to be a political decision. The decisions of the Department should put its energies into providing more protection to Iowa's water, not less as the proposed reclassification of South Cedar Creek implies. The Department should actively consider moving the cold water designation farther upstream.

b) As I recall, Iowa has the fewest public land of any state. Private land use activities have overwhelmed larger communities' right to have cleaner resources and their attempts to move toward good water quality. Dr. Tjostem's (Luther College) monitoring efforts have shown significant water quality degradation in Winneshiek County in the past 25 years with no population increase. Generally the degradation is due to non-point sources.

c) Farming right up to the stream is not right. While they should make a living off their land, the water quality in the streams belongs to all Iowans.

d) In summary, the Department should push for more designations of streams, request more funds and apply it to more enforcement of rules.

**Commentator:** Steve Jacobson

**Discussion:** a) It has been the Department's objective to establish the water quality standards and the designated uses to protect the resources that reside or could reside in the waterbodies. To that end, the proposed reclassification in South Cedar Creek is not to facilitate a lower aquatic population, but rather provide protection to the aquatic population that the stream can support irregardless of the upstream wastewater contribution. As discussed in item 4 above, the established assessment protocol found that the upper reach was more supportive of a Class B(LR) Limited Resource aquatic population than a Class B(CW) Cold Water population. In addition, the habitat in the very far reach was diminishing to a level that was not supportive of even the Class B(LR) populations. Thus, it was recommended that the appropriate classification for the far upper reach be General Use waters only.

b) Dr. Tjostem's monitoring efforts are being shared with Department staff responsible for performing surface water quality assessments.

c) While the practice farming right up to the stream is not germane to the proposed rules, it may be a future issue being addressed by several different state and federal agencies. In addition, several state and federal program efforts are underway to educate landowners and producers of the benefits to the land and the stream of buffer strips and riparian corridors. Even though these programs typically volunteer participation, benefits to Iowa's waters are occurring.

d) The Water Quality Standards, including use designations, are in a continuing change to reflect new technical data and resource information, as these proposed revisions reflect. The Department is also attempting to receive increased funding for many beneficial programs, including enforcement.

**Recommendation:** No modifications to the proposed rule are recommended.

# Item 6:

# Issue Paper
# Prposed New Ammonia Criteria

DRAFT 2/7/00 CD

# Proposed New Ammonia Criteria for Iowa Based on EPA's 1999 Update

## I. Comparison of the 1999 Update to the 1984/85 Criteria

In natural waters ammonia exists in two forms, un-ionized $NH_3$ and ionized $NH_4^+$, with equilibrium controlled by temperature and pH. The 1984/85 ammonia criteria were derived based on un-ionized ammonia, which required a relationship with temperature. Since permit limits and compliance are usually expressed in terms of total ammonia nitrogen, the 1999 ammonia criteria are expressed as total ammonia-N (i.e., un-ionized plus ionized).

### A. The 1999 Ammonia CMC (Acute Criterion) Derivation

In the process of deriving the EPA's 1999 ammonia CMC, EPA re-examined the temperature and pH relationships underlying the 1984/85 CMC and derived new pH relationships (temperature factor is dropped). Because the acute toxicity data set contained in the 1984/85 criteria document (U.S. EPA, 1985) is relatively large (involving species in 34 genera), the 1999 ammonia derivation relies solely on acute tests reported in the 1984/85 criteria document, but was supplemented with some newer studies relevant to the revised pH relationship.

In the EPA's 1999 update of ammonia criteria, different CMC values were derived for waters where salmonids (e.g., trout and salmon) are present and waters where salmonids are not present, based on differences in species acute sensitivity. As a result of the revisions, the 1999 ammonia CMC is dependent on pH and fish species, but **not** dependent on temperature.

Table 1 shows an example of the EPA's 1999 Update of the ammonia CMC values.

Table 1. EPA's 1999 Ammonia CMC Values Based on pH and Fish Species

| pH | CMC mg N/L | |
|---|---|---|
| | Salmonids Present | Salmonids Absent |
| 7 | 24.1 | 36.1 |
| 8 | 5.62 | 8.40 |

It is obvious that the CMC is fairly sensitive to pH values.

**B. The 1999 Ammonia CCC (Chronic Criterion) Derivation**

Due to the magnitudes of the acute-chronic ratios (ACRs) for ammonia, the ammonia CCC is sufficiently low relative to the CMC that the CCC generally will be the determining factor for permit limits. In the 1984/85 ammonia criteria document, the CCC is more uncertain than the CMC because (1) the CCC was calculated by dividing the Final Acute Value (FAV) by an acute-chronic ratio (ACR) (thus including the uncertainties of both the FAV and the ACR); and (2) fewer acceptable chronic toxicity tests were available and not all of them could be used to derive ACRs. To reduce the uncertainties, in the process of deriving the 1999 ammonia CCC, EPA reviewed and analyzed all of the chronic data used in the 1984/85 criteria document and newer chronic data to produce a more extensive and consistent chronic toxicity data set. This chronic toxicity data set was used to directly calculate a CCC rather than to calculate it using ACRs. A total of 9 Genus Mean Chronic Values were used to derive the CCC values.

The chronic toxicity data used by EPA indicated that the sensitivity of fish does not change significantly with temperature. In contrast to the fish data, the invertebrate data showed a significant and consistent relationship of decreasing toxicity with decreasing temperature. Because the two most sensitive species in the chronic data set are invertebrates, a temperature dependency for the effect concentrations for these species results in an overall temperature dependency for the ammonia chronic criterion. This temperature dependency was incorporated into the EPA’s 1999 Update of ammonia chronic criterion or the CCC. Also, the seasonality of chronic toxicity endpoints is considered in the derivation of the 1999 CCC, which resulted in the Early Life Stages Absent (ELS-Absent) Provision. The ELS-Absent Provision is discussed in the next Section.

As a result of the revisions, the EPA’s 1999 chronic criterion or the CCC for ammonia varies as continuous functions of temperature and pH. At lower temperatures, the values also depend on whether early life stages of fish are present or absent. Table 2 shows example values of the CCC under a few different temperature and pH conditions.

Table 2. Ammonia CCC Values Based on Temperature, pH and Early Life Stages of Fish

| Temperature | CMC mg N/L | | | |
|---|---|---|---|---|
| | Early life stages of fish Present | | Early life stages of fish Absent | |
| | pH=7 | pH=8 | pH=7 | pH=8 |
| $0^0$ C | 5.91 | 2.43 | 9.60 | 3.95 |
| $10^0$ C | 5.91 | 2.43 | 7.91 | 3.26 |
| $20^0$ C | 4.15 | 1.71 | 4.15 | 1.71 |
| $30^0$ C | 2.18 | 0.897 | 2.18 | 0.897 |

## C. Implementation of the Final EPA's 1999 Ammonia Criteria

### C1. Early Life Stage Absent Provision

Comparing to the EPA 1984/1985 criteria, a major change in the EPA's 1999 ammonia chronic criteria is the Early Life Stage Absent (ELS-Absent) Provision. The ELS-Absent Provision allows for a relaxation of the CCC when early life stages of fish are not present, since, at low ambient water temperatures, adult and juvenile fish are less sensitive to ammonia toxicity than are early life stages of fish. EPA has concluded that it would be appropriate to relax the ammonia CCC, as ambient water temperature decreases, in water bodies where early life stages are not present. The ELS-Absent Provision applies only to the aquatic life chronic criterion for ammonia. EPA requires that any revised water quality standards incorporating such a provision be subject to review and approval by EPA.

### C2. Design Flow and Averaging Period

The other significant revision in the 1999 Update is EPA's recommendations of 30 days as the averaging period for the ammonia chronic criterion. EPA recommends the 30B3 (the lowest 30-day average flow based on a 30-year return interval when flow records are analyzed using EPA's 1986 DFLOW procedure), the 30Q10 (the lowest 30-day average flow based on a 10-year return interval when flow records are analyzed using extreme-value statistics), or the 30Q5 as the appropriate design flows associated with the 30-day averaging period of the ammonia chronic criterion. In addition, EPA recommends that within the 30-day averaging period, no 4-day average concentration should exceed 2.5 time the chronic criterion. EPA believes that in the vast majority of cases, the 30Q10 flow is protective of both the CCC and the concern that any 4-day average not exceeds 2.5 times the CCC.

For the CMC (or acute criterion), a 1Q10 stream flow (the lowest 1-day average flow based on a 10-year return interval when flow records are analyzed using extreme-value statistics) is recommended to be used to derive wasteload allocations.

## D. The Final EPA's 1999 Ammonia Criterion

**1. CMC:** The one-hour average concentration of total ammonia nitrogen (in mg N/l) should not exceed, more than once every three years on the average the following calculated CMC values:

Salmonids Present $$CMC = \frac{0.275}{1+10^{(7.204-pH)}} + \frac{39.0}{1+10^{(pH-7.204)}}$$

Salmonids Absent $$CMC = \frac{0.411}{1+10^{(7.204-pH)}} + \frac{58.4}{1+10^{(pH-7.204)}}$$

**2a. CCC:** The thirty-day average concentration of total ammonia nitrogen (in mg N/l) should not exceed, more than once every three years on the average the following calculated CCC value:
When fish early life stages are present:

$$CCC = \frac{0.0577}{1+10^{(7.688-pH)}} + \frac{2.487}{1+10^{(pH-7.688)}} * MIN(2.85, 1.45*10^{0.028(25-T)})$$

When fish early life stages are **not** present:

$$CCC = \frac{0.0577}{1+10^{(7.688-pH)}} + \frac{2.487}{1+10^{(pH-7.688)}} * 1.45*10^{0.028(25-MAX(T,7))}$$

**2b. 4-Day Average:** In addition, the highest 4-day average within the 30-day period should not exceed 2.5 times the CCC.

## II. Recommended IDNR Strategy for Adopting the EPA's 1999 Ammonia Criteria

### A. CMC Criterion Derivation

The Department staff performed an extensive effort to develop CMC criterion using the same approach used for toxics, calculate a criterion reflecting Iowa's aquatic populations. The first step was to derive an Iowa CMC value by following EPA's species deletion recalculation procedure. The EPA's acute toxicity data set for ammonia was published in Table 4 of the 1999 Update (U.S. EPA, 1999). A total of 34 Genus Mean Acute Values (GMAVs) are available. These toxicity values are Species Mean Acute Values (SMAVs) and Genus Mean Acute Values (GMAVs) at pH=8. The species deletion procedure was performed for each of the four different Class B designated uses incorporating the species present in each use designation. The resident species list for Iowa waters was used as the basis for the particular species to be deleted.

The Final Acute Values (FAVs) at pH=8 were calculated using the four lowest Genus Mean Acute Values. The FAVs for different designations of Iowa streams are shown in Table 3. The Species Mean Acute Value (SMAV) for Rainbow trout is 11.23 mg-N/l, and as performed by EPA, the FAV for Iowa's Class B(CW) Cold Water needed to be lowered to this value to protect this important species. The CMC at pH=8 was calculated by dividing the FAV by 2.

Table 3. Recalculation of **Ammonia** Criteria By Species Deletion[a]

| FAMILY | GENUS | SPECIES | COMMON | GMAVs | Species Used in Different Stream Designations | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Class B(WW) | Class B(LR) | Class B(LW) | Class B(CW) |
| SALMONIDAE | Prosopium | williamsoni | Mountain whitefish | 12.11 | | | | |
| CYPRINIDAE | Notemigonus | crysoleucas | Golden shiner | 14.67 | Yes | Yes | Yes | |
| PERCIDAE | Etheostoma | spectabile | Orangethroat darter | 17.96 | Yes | Yes | Yes | |
| SALMONIDAE | Oncorhynchus | tshawytscha | chinook salmon | 21.95 | | | | |
| SALMONIDAE | Oncorhynchus | mykiss | Rainbow trout | 21.95 | | | | Yes |
| SALMONIDAE | Oncorhynchus | kisutch | Coho salmon | 21.95 | | | | |
| SALMONIDAE | Oncorhynchus | gorbuscha | pink salmon | 21.95 | | | | |
| SALMONIDAE | Oncorhynchus | clarki | Cutthroat trout | 21.95 | | | | |
| SALMONIDAE | Oncorhynchus | aquabonita | Golden trout | 21.95 | | | | |
| CENTRARCHIDAE | Lepomis | macrochirus | Bluegill | 23.61 | Yes | Yes | Yes | |
| CENTRARCHIDAE | Lepomis | gibbosus | pumpkinseed | 23.61 | Yes | Yes | Yes | |
| CENTRARCHIDAE | Lepomis | cyanellus | Green sunfish | 23.61 | Yes | Yes | Yes | |
| SALMONIDAE | Salmo | trutta | Brown trout | 23.74 | | | | Yes |
| CYPRINIDAE | Notropis | whipplei | Steelcolor Shiner | 25.60 | Yes | Yes | Yes | |
| CYPRINIDAE | Notropis | spilopterus | Spotfin shiner | 25.60 | Yes | Yes | Yes | |
| CYPRINIDAE | Notropis | lutrensis | Red shiner | 25.60 | Yes | Yes | Yes | |
| DAPHNIDAE | Ceriodaphnia | acanthina | Cladoceran | 25.78 | | | Yes | |
| PERCIDAE | Stizostedion | vitreum | Walleye | 26.11 | Yes | Yes | Yes | |
| CENTRARCHIDAE | Micropterus | salmoides | largemouth bass | 26.50 | Yes | Yes | Yes | |
| CENTRARCHIDAE | Micropterus | dolomieui | smallmouth bass | 26.50 | Yes | Yes | Yes | |
| CYPRINIDAE | Campostoma | anomalum | Stoneroller | 26.97 | Yes | Yes | Yes | |
| PERCICHTHYIDAE | Morone | americana | white perch | 30.89 | Yes | | Yes | |
| DENDROCOELIDAE | Dendrocoelum | lacteum | Flatworm | 32.82 | Yes | Yes | Yes | Yes |
| POECILIIDAE | Poecilia | reticulata | Guppy | 33.14 | | | | |
| DAPHNIDAE | Simocephalus | vetulus | cladoceran | 33.99 | | | Yes | |
| ICTALURIDAE | Ictalurus | punctatus | channel catfish | 34.44 | Yes | Yes | Yes | |
| PISIDIIDAE | Musculium | transversum | Clam | 35.65 | Yes | Yes | Yes | Yes |
| SALMONIDAE | Salvelinus | fontinalis | brook trout | 36.39 | | | | Yes |
| DAPHNIDAE | Daphnia | pulicaria | cladoceran | 36.82 | | | Yes | |
| DAPHNIDAE | Daphnia | magna | cladoceran | 36.82 | | | Yes | |
| CATOSTOMIDAE | Catostomus | platyrhynchus | Mountain sucker | 38.11 | Yes | Yes | Yes | |
| CATOSTOMIDAE | Catostomus | commersoni | White sucker | 38.11 | Yes | Yes | Yes | Yes |
| ASTACIDAE | Orconectes | nais | crayfish | 41.27 | Yes | Yes | Yes | Yes |
| ASTACIDAE | Orconectes | immunis | crayfish | 41.27 | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Pimephales | promelas | fathead minnow | 43.55 | Yes | Yes | Yes | Yes |
| POECILIIDAE | Gambusia | affinis | mosquitofish | 51.06 | Yes | | | |
| COTTIDAE | Cottus | bairdi | mottled sculpin | 51.73 | | | | Yes |
| PHYSIDAE | Physa | gyrina | Snail | 73.69 | Yes | Yes | Yes | Yes |

| FAMILY | GENUS | SPECIES | COMMON | GMAVs | Species Used in Different Stream Designations | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Class B(WW) | Class B(LR) | Class B(LW) | Class B(CW) |
| PERLODIDAE | Arcynopteryx | parallela | Stonefly | 77.10 | Yes | Yes | Yes | Yes |
| PLANORBIDAE | Helisoma | trivolvis | snail | 93.52 | Yes | Yes | Yes | Yes |
| TUBIFICIDAE | Tubifex | tubifex | Tubificid worm | 97.82 | Yes | Yes | Yes | Yes |
| GAMMARIDAE | Crangonyx | pseudogracilis | amphipod | 108.30 | Yes | Yes | Yes | Yes |
| ELMIDAE | Stenelmis | sexlineata | beetle | 113.20 | Yes | Yes | Yes | Yes |
| BAETIDAE | Callibaetis | sp. | mayfly | 115.50 | Yes | Yes | Yes | Yes |
| BAETIDAE | Callibaetis | skokianus | mayfly | 115.50 | Yes | Yes | Yes | Yes |
| EPHEMERELLIDAE | Ephemerella | grandis | mayfly | 189.20 | Yes | Yes | Yes | Yes |
| ASELLIDAE | Asellus | Racovitzai | Isopod | 210.60 | Yes | Yes | Yes | Yes |
| LIMNEPHILIDAE | Philarctus | Quaeris | caddisfly | 388.80 | Yes | Yes | Yes | Yes |
| Number of Species, N | | | | | 25 | 23 | 27 | 19 |
| CALCULATED FINAL ACUTE VALUE (FAV) at pH=8 (mg/l) | | | | | 15.786 | 15.372 | 16.195 | 20.768 |
| 1999 EPA's FINAL ACUTE VALUE | | | | | 16.8 | 16.8 | 16.8 | 14.32 |
| ADJUSTED FINAL ACUTE VALUES at pH=8 (mg/l) | | | | | 16.8[b] | 16.8[b] | 16.8[b] | 11.23[c] |
| Proposed Final CMC for Iowa at pH=8 | | | | | 8.4 | 8.4 | 8.4 | 5.615 |

[a] All the values are expressed as total ammonia nitrogen mg-N/l.
[b] The 1999 EPA's FAV values for non-Salmonidae are proposed to be adopted as the FAVs for Class Warmwaters of Iowa.
[c] The FAV for Class B(CW) is lowered (as recommended by EPA) to protect the important species Rainbow trout having a Species Mean Acute Value of 11.23 mg/l.

As a result of species deletion based on aquatic life species present in Iowa, the recalculated ammonia acute criteria for the warmwater streams (Class B(WW), Class B(LR) and Class B(LW)) were a little more stringent than the 1999 EPA's acute criteria for Salmonidae family absent. Thus, it is recommended that the final acute criteria for Iowa's warmwater streams (Class B(WW), Class B(LR) and Class B(LW)) simply be the 1999 EPA's acute criteria for Salmonidae absent. In addition, it is recommended that the ammonia acute criterion for Class B(CW) Cold Water simply be the1999 EPA's acute criteria for Salmonidae present lowered to protect the important species, Rainbow trout.

The recommended final acute criteria (CMC) are converted from values at pH=8 to values at different pH conditions using Equation (11) in the EPA's 1999 Update document. The following equations for expressing the CMC as a function of pH are proposed for different stream designations.

For Class B(WW) Significant Resources Warmwater, Class B(LR) Limited Resources Warmwater and Class B(LW) Lakes and Wetlands:

$$CMC = \frac{0.411}{1+10^{(7.204-pH)}} + \frac{58.4}{1+10^{(pH-7.204)}}$$

For Class B(CW) Cold Water Streams:

$$CMC = \frac{0.275}{1+10^{7.204-pH}} + \frac{39.0}{1+10^{pH-7.204}}$$

**B. CCC Criterion Derivation**

Nine Genus Mean Chronic Values (GMCVs) are provided in the EPA's 1999 Update. Table 4 shows the chronic toxicity data set.

Table 4. EPA's Chronic Toxicity Data Set

| FAMILY | GENUS | SPECIES | COMMON | GMAVs | Species Used in Different Stream Designations | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Class B(WW) | Class B(LR) | Class B(LW) | Class B(CW) |
| HYALELLIDAE | Hyalella | Azteca | Amphipod | <1.45 | Yes | Yes | Yes | Yes |
| PISIDIIDAE | Musculium | Transversum | Fingernail clam | <2.26 | Yes | Yes | Yes | Yes |
| CENTRARCHIDAE | Lepomis | Cyanellus | Green sunfish | 2.85 | Yes | Yes | Yes | Yes |
| CENTRARCHIDAE | Lepomis | Macrochirus | Bluegill | 2.85 | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Pimephales | Promelas | Fathead minnow | 3.09 | Yes | Yes | Yes | Yes |
| CENTRARCHIDAE | Micropterus | Dolomieu | Smallmouth bass | 4.56 | Yes | Yes | Yes | Yes |
| CATOSTOMIDAE | Catostomus | Commersoni | White sucker | >4.79 | Yes | Yes | Yes | Yes |
| ICTALURIDAE | Ictalurus | Punctatus | Channel catfish | 8.84 | Yes | Yes | Yes | Yes |
| DAPHNIDAE | Daphnia | Magna | Cladoceran | 12.3 | Yes | Yes | Yes | Yes |
| DAPHNIDAE | Ceriodaphnia | Acanthina | Cladoceran | 16.1 | Yes | Yes | Yes | Yes |
| DAPHNIDAE | Ceriodaphnia | Dubia | Cladoceran | 16.1 | Yes | Yes | Yes | Yes |

Since the chronic toxicity data set is rather small, a species deletion procedure cannot be used, i.e. the minimum data requirement (at least 8 families) will not be met after species deletion. Also, species deletion would not result in a benefit for the CCC since the four most sensitive genus, Amphipod (*Hyalella azteca*), Fingernail clam (*Musculium transversum*), Bluegill (*Lepomis macrochirus*) and Green sunfish (*Lepomis cyanellus*), Fathead minnow (*Pimephales promelas*) are present in all Class B Iowa streams except that the Bluegill is not present in Class B(CW) Cold Waters. Thus, the EPA national chronic criteria for ammonia should be adopted in the State of Iowa. However, the ELS-Absent Provision is available to be used to implement the national chronic criterion based on site specific information (fish spawning seasons) for Iowa streams. As shown before, the EPA's 1999 Update provides two sets of chronic criteria for ammonia: one is the CCC when early life stages of fish are present and another one is the CCC when early life stages of fish are not present. The ELS-Absent Provision will be implemented in the following procedures:

1. A list of complete fish species present in the four different Class B Iowa streams and their corresponding spawning seasons are assembled. The information was collected from references, biological surveys, and

Department fishery biologists. The listing is presented as Attachment 1 of Appendix A of this paper.

2. According to the above list, determine the time (the month or date) when spawning occurs for each fish species (it includes determining the spring or fall spawning start date and a cut-off date). The EPA recommended fish growth period is added to the spawning period to establish the length of the early life stage. The rest of the season (or months) will be the time when no early life stages are present. The same date will be used to trigger the Early Life Stages (ELS) absent criteria each year.
3. Derive **monthly or seasonal** ammonia chronic criterion or the CCC accordingly for the four different Class B waters. For example, for Class B(WW) Significant Resources Warm Waters, in January, if the information in step 2 indicates that the early life stages are not present, the EPA's ELS-Absent criterion should be used; and if the information in step 2 indicates that the early life stages are present, the ELS-Present chronic criterion should be applied for January.

As a result, if the final ammonia chronic criterion is established using the above procedures, the only differences among the four different Class B designations will be the seasonality difference. The following equations show the CCC criteria adopted for Iowa streams.

When fish early life stages are present:

$$CCC = \frac{0.0577}{1+10^{(7.688-pH)}} + \frac{2.487}{1+10^{(pH-7.688)}} * MIN(2.85, 1.45*10^{0.028(25-T)})$$

When fish early life stages are **not** present:

$$CCC = \frac{0.0577}{1+10^{(7.688-pH)}} + \frac{2.487}{1+10^{(pH-7.688)}} * 1.45*10^{0.028(25-MAX(T,7))}$$

## C. The Proposed Iowa Ammonia Criteria

1. The one-hour average concentration of total ammonia nitrogen (in mg N/l) shall not exceed, more than once every three years on the average the following calculated CMC values:

Salmonids Present $$CMC = \frac{0.275}{1+10^{(7.204-pH)}} + \frac{39.0}{1+10^{(pH-7.204)}}$$

Salmonids Absent $$CMC = \frac{0.411}{1+10^{(7.204-pH)}} + \frac{58.4}{1+10^{(pH-7.204)}}$$

2. The thirty-day average concentration of total ammonia nitrogen (in mg N/l) shall not exceed, more than once every three years on the average the following calculated CCC value:

When fish early life stages are present:

$$CCC = \frac{0.0577}{1+10^{(7.688-pH)}} + \frac{2.487}{1+10^{(pH-7.688)}} * MIN(2.85, 1.45*10^{0.028(25-T)})$$

When fish early life stages are **not** present:

$$CCC = \frac{0.0577}{1+10^{(7.688-pH)}} + \frac{2.487}{1+10^{(pH-7.688)}} * 1.45*10^{0.028(25-MAX(T,7))}$$

**D. Implementation of the Proposed Iowa Ammonia Criteria**

**D1. ELS-Absent Provision**

A list of complete fish species present in the four different Class B Iowa streams and their corresponding spawning seasons is assembled and provided in the Appendix A. Seasons with early life stages, to which the CCC values for fish early life stages present would apply, are derived for different use designations from this list. They are shown in the next Section of **The Rule Changes**. The CCC values for fish early life stages absent would apply to the rest of the seasons.

**D2. Averaging Period and Design Flow Recommendations**

The 1999 Update of EPA's Ammonia Criteria recommends using 30-day averaging period for the CCC and that no 4-day average concentration within the 30-day averaging period should exceed 2.5 times the CCC. As indicated by EPA, in the vast majority of cases, the 30Q10 is protective of both the CCC and any 4-day average at 2.5 times the CCC. Thus, the 30Q10 stream design flow is proposed to implement the ammonia CCC in Iowa. Also, the 30-day averaging period is proposed to be used for the CCC in Iowa (since the 30Q10 design flow is used, the 4-day average concentration condition would also be met simultaneously).

For the CMC (or acute criterion), a 1Q10 stream flow (the lowest 1-day average flow based on a 10-year return interval when flow records are analyzed using extreme-value statistics) is recommended to be used to derive wasteload allocations.

**The Rule Changes for ammonia water quality standards in Iowa:**

Chapter 61: The following tables replace the tables 3a, 3b and 3c on page 9d.

## 1. Acute Criterion for Ammonia in Iowa Streams

Table 1a. Acute Criterion of Ammonia for Iowa

| Acute Criterion (or CMC), mg-N/l | | |
|---|---|---|
| pH | Class B(WW), B(LR) & B(LW) | Class B(CW) Cold Water Streams |
| 6.5 | 48.8 | 32.6 |
| 6.6 | 46.8 | 31.3 |
| 6.7 | 44.6 | 29.8 |
| 6.8 | 42.0 | 28.0 |
| 6.9 | 39.1 | 26.1 |
| 7.0 | 36.1 | 24.1 |
| 7.0 | 32.8 | 21.9 |
| 7.2 | 29.5 | 19.7 |
| 7.3 | 26.2 | 17.5 |
| 7.4 | 23.0 | 15.3 |
| 7.5 | 19.9 | 13.3 |
| 7.6 | 17.0 | 11.4 |
| 7.7 | 14.4 | 9.64 |
| 7.8 | 12.1 | 8.11 |
| 7.9 | 10.1 | 6.77 |
| 8.0 | 8.40 | 5.62 |
| 8.1 | 6.95 | 4.64 |
| 8.2 | 5.72 | 3.83 |
| 8.3 | 4.71 | 3.15 |
| 8.4 | 3.88 | 2.59 |
| 8.5 | 3.20 | 2.14 |
| 8.6 | 2.65 | 1.77 |
| 8.7 | 2.20 | 1.47 |
| 8.8 | 1.84 | 1.23 |
| 8.9 | 1.56 | 1.04 |
| 9.0 | 1.32 | 0.885 |

**2. Chronic Criterion for Ammonia in Iowa Streams**

There are two sets of chronic criteria for ammonia for Iowa streams. One set of chronic criteria are developed for the condition when Early Life Stages of fish are present and another set of chronic criteria are for the condition when Early Life Stages of fish are absent. They are shown in the following tables.

Table 1b. Temperature and pH-Dependent Values of the Chronic Criterion (or the CCC) for Fish Early Life Stages Present

| CCC for Fish Early Life Stages Present, mg-N/l | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| pH | Temperature, °C | | | | | | | | | |
| | 0 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| 6.5 | 6.67 | 6.67 | 6.06 | 5.33 | 4.68 | 4.12 | 3.62 | 3.18 | 2.80 | 2.46 |
| 6.6 | 6.57 | 6.57 | 5.97 | 5.25 | 4.61 | 4.05 | 3.56 | 3.13 | 2.75 | 2.42 |
| 6.7 | 6.44 | 6.44 | 5.86 | 5.15 | 4.52 | 3.98 | 3.50 | 3.07 | 2.70 | 2.37 |
| 6.8 | 6.29 | 6.29 | 5.72 | 5.03 | 4.42 | 3.89 | 3.42 | 3.00 | 2.64 | 2.32 |
| 6.9 | 6.12 | 6.12 | 5.56 | 4.89 | 4.30 | 3.78 | 3.32 | 2.92 | 2.57 | 2.25 |
| 7.0 | 5.91 | 5.91 | 5.37 | 4.72 | 4.15 | 3.65 | 3.21 | 2.82 | 2.48 | 2.18 |
| 7.1 | 5.67 | 5.67 | 5.15 | 4.53 | 3.98 | 3.50 | 3.08 | 2.70 | 2.38 | 2.09 |
| 7.2 | 5.39 | 5.39 | 4.90 | 4.31 | 3.78 | 3.33 | 2.92 | 2.57 | 2.26 | 1.99 |
| 7.3 | 5.08 | 5.08 | 4.61 | 4.06 | 3.57 | 3.13 | 2.76 | 2.42 | 2.13 | 1.87 |
| 7.4 | 4.73 | 4.73 | 4.30 | 3.78 | 3.32 | 2.92 | 2.57 | 2.26 | 1.98 | 1.74 |
| 7.5 | 4.36 | 4.36 | 3.97 | 3.49 | 3.06 | 2.69 | 2.37 | 2.08 | 1.83 | 1.61 |
| 7.6 | 3.98 | 3.98 | 3.61 | 3.18 | 2.79 | 2.45 | 2.16 | 1.90 | 1.67 | 1.47 |
| 7.7 | 3.58 | 3.58 | 3.25 | 2.86 | 2.51 | 2.21 | 1.94 | 1.71 | 1.50 | 1.32 |
| 7.8 | 3.18 | 3.18 | 2.89 | 2.54 | 2.23 | 1.96 | 1.73 | 1.52 | 1.33 | 1.17 |
| 7.9 | 2.8 | 2.8 | 2.54 | 2.24 | 1.96 | 1.73 | 1.52 | 1.33 | 1.17 | 1.03 |
| 8.0 | 2.43 | 2.43 | 2.21 | 1.94 | 1.71 | 1.50 | 1.32 | 1.16 | 1.02 | 0.897 |
| 8.1 | 2.10 | 2.10 | 1.91 | 1.68 | 1.47 | 1.29 | 1.14 | 1.00 | 0.879 | 0.773 |
| 8.2 | 1.79 | 1.79 | 1.63 | 1.43 | 1.26 | 1.11 | 0.973 | 0.855 | 0.752 | 0.661 |
| 8.3 | 1.52 | 1.52 | 1.39 | 1.22 | 1.07 | 0.941 | 0.827 | 0.727 | 0.639 | 0.562 |
| 8.4 | 1.29 | 1.29 | 1.17 | 1.03 | 0.906 | 0.796 | 0.700 | 0.615 | 0.541 | 0.475 |
| 8.5 | 1.09 | 1.09 | 0.990 | 0.870 | 0.765 | 0.672 | 0.591 | 0.520 | 0.457 | 0.401 |
| 8.6 | 0.920 | 0.920 | 0.836 | 0.735 | 0.646 | 0.568 | 0.499 | 0.439 | 0.386 | 0.339 |
| 8.7 | 0.778 | 0.778 | 0.707 | 0.622 | 0.547 | 0.480 | 0.422 | 0.371 | 0.326 | 0.287 |
| 8.8 | 0.661 | 0.661 | 0.601 | 0.528 | 0.464 | 0.408 | 0.359 | 0.315 | 0.277 | 0.244 |
| 8.9 | 0.565 | 0.565 | 0.513 | 0.451 | 0.397 | 0.349 | 0.306 | 0.269 | 0.237 | 0.208 |
| 9.0 | 0.486 | 0.486 | 0.442 | 0.389 | 0.342 | 0.300 | 0.264 | 0.232 | 0.204 | 0.179 |

Table 1c. Temperature and pH-Dependent Values of the Chronic Criterion (or the CCC) for Fish Early Life Stages Absent

| CCC for Fish Early Life Stages Absent, mg-N/l | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| pH | Temperature, °C | | | | | | | | | |
| | 0-7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15* | 16* |
| 6.5 | 10.8 | 10.1 | 9.51 | 8.92 | 8.36 | 7.84 | 7.35 | 6.89 | 6.46 | 6.06 |
| 6.6 | 10.7 | 9.99 | 9.37 | 8.79 | 8.24 | 7.72 | 7.24 | 6.79 | 6.36 | 5.97 |
| 6.7 | 10.5 | 9.81 | 9.20 | 8.62 | 8.08 | 7.58 | 7.11 | 6.66 | 6.25 | 5.86 |
| 6.8 | 10.2 | 9.58 | 8.98 | 8.42 | 7.90 | 7.40 | 6.94 | 6.51 | 6.10 | 5.72 |
| 6.9 | 9.93 | 9.31 | 8.73 | 8.19 | 7.68 | 7.20 | 6.75 | 6.33 | 5.93 | 5.56 |
| 7.0 | 9.60 | 9.00 | 8.43 | 7.91 | 7.41 | 6.95 | 6.52 | 6.11 | 5.73 | 5.37 |
| 7.1 | 9.20 | 8.63 | 8.09 | 7.58 | 7.11 | 6.67 | 6.25 | 5.86 | 5.49 | 5.15 |
| 7.2 | 8.75 | 8.20 | 7.69 | 7.21 | 6.76 | 6.34 | 5.94 | 5.57 | 5.22 | 4.90 |
| 7.3 | 8.24 | 7.73 | 7.25 | 6.79 | 6.37 | 5.97 | 5.60 | 5.25 | 4.92 | 4.61 |
| 7.4 | 7.69 | 7.21 | 6.76 | 6.33 | 5.94 | 5.57 | 5.22 | 4.89 | 4.59 | 4.30 |
| 7.5 | 7.09 | 6.64 | 6.23 | 5.84 | 5.48 | 5.13 | 4.81 | 4.51 | 4.23 | 3.97 |
| 7.6 | 6.46 | 6.05 | 5.67 | 5.32 | 4.99 | 4.68 | 4.38 | 4.11 | 3.85 | 3.61 |
| 7.7 | 5.81 | 5.45 | 5.11 | 4.79 | 4.49 | 4.21 | 3.95 | 3.70 | 3.47 | 3.25 |
| 7.8 | 5.17 | 4.84 | 4.54 | 4.26 | 3.99 | 3.74 | 3.51 | 3.29 | 3.09 | 2.89 |
| 7.9 | 4.54 | 4.26 | 3.99 | 3.74 | 3.51 | 3.29 | 3.09 | 2.89 | 2.71 | 2.54 |
| 8.0 | 3.95 | 3.70 | 3.47 | 3.26 | 3.05 | 2.86 | 2.68 | 2.52 | 2.36 | 2.21 |
| 8.1 | 3.41 | 3.19 | 2.99 | 2.81 | 2.63 | 2.47 | 2.31 | 2.17 | 2.03 | 1.91 |
| 8.2 | 2.91 | 2.73 | 2.56 | 2.40 | 2.25 | 2.11 | 1.98 | 1.85 | 1.74 | 1.63 |
| 8.3 | 2.47 | 2.32 | 2.18 | 2.04 | 1.91 | 1.79 | 1.68 | 1.58 | 1.48 | 1.39 |
| 8.4 | 2.09 | 1.96 | 1.84 | 1.73 | 1.62 | 1.52 | 1.42 | 1.33 | 1.25 | 1.17 |
| 8.5 | 1.77 | 1.66 | 1.55 | 1.46 | 1.37 | 1.28 | 1.20 | 1.13 | 1.06 | 0.99 |
| 8.6 | 1.49 | 1.40 | 1.31 | 1.23 | 1.15 | 1.08 | 1.01 | 0.951 | 0.892 | 0.836 |
| 8.7 | 1.26 | 1.18 | 1.11 | 1.04 | 0.976 | 0.915 | 0.858 | 0.805 | 0.754 | 0.707 |
| 8.8 | 1.07 | 1.01 | 0.944 | 0.885 | 0.829 | 0.778 | 0.729 | 0.684 | 0.641 | 0.601 |
| 8.9 | 0.917 | 0.860 | 0.806 | 0.756 | 0.709 | 0.664 | 0.623 | 0.584 | 0.548 | 0.513 |
| 9.0 | 0.790 | 0.740 | 0.694 | 0.651 | 0.610 | 0.572 | 0.536 | 0.503 | 0.471 | 0.442 |

* At 15 C and above, the criterion for fish Early Life Stage (ELS) absent is the same as the criterion for fish ELS present.

For each month or season, if the early life stages of fish are present, the chronic criterion in Table 1b should be used. If the early life stages of fish are absent, the chronic criterion in Table 1c should be used. For each Class B use designation of the streams, the seasonality of early life stages presence or absence is determined as follows:

**Early Life Stage for Each Use Designation**

For all Class B(CW) waters, the early life stage will begin in April and last through September, except the following:

For the Class B(CW) streams with naturally reproducing trout populations, the early life stage will be year round. Streams with naturally reproducing trout populations include the following: (reference numbers correspond to listings in 61.3(5), Northeastern Iowa river basin.)

*Mill Creek (aka Big Mill Creek, #136), (Jackson Co.) the upper 1.5 miles only.*
*Brownsfield Creek, #195, (Clayton Co.) entire length.*
*Ensign Creek (aka Ensign Hollow, #214), (Clayton Co.), entire length.*
*Kleinlein Creek, #213, (Clayton Co.) entire length.*
*South Pine Creek (a.k.a. Pine Creek, #318), (Winneshiek Co.) entire length.*
*Storybook Hollow, (aka unnamed creek, #139), (Jackson Co.), entire length.*
*Chihak Creek, #262, (Howard Co.), entire length.*
*Clear Creek, #305, (Allamakee Co.), upper 2.0 miles only.*
*Duck Creek, #134, (Jackson Co.),*
*Little Paint Creek, #291, (Allamakee Co.), entire length.*
*French Creek, #304, (Allamakee Co.), entire length.*
*North Bear, #310, (Allamakee Co.), entire length.*
*Richmond Springs, (aka Fenchel Creek, #130), (Delaware Co.), entire length.*
*Waterloo Creek, #309, (Allamakee Co.), entire length.*
*Bear Creek, #206, (Clayton Co.), upper ½ mile only.*
*Bigalk Creek, (aka Nichols Cr. , #339), (Winneshiek Co.), entire length.*
*Bloody Run, #273, (Clayton Co.), 2.5 mile special regulation section upstream of Bloody Run Park*
*Calhoun Creek, (aka Dousman Cr., #278), (Allamakee Co.), entire length.*
*Coldwater Creek, (aka unnamed creek, #335) (Winneshiek Co.), entire length.*
*Erickson Branch, (aka unnamed creek, #296) (Allamakee Co.), entire length.*
*Fountain Springs, (aka Odell Br., #197) (Delaware Co.), entire length.*
*Grannis Creek,#230, (Fayette Co.), entire length.*
*Mossey Glen Creek, #210. (Clayton Co.), entire length.*
*Pine Creek, (aka Paint Cr., #312), (Winneshiek Co.), upper 1.0 mile only.*
*Sny Magill, #270, (Clayton Co.), upper 2.0 miles only.*
*South Fork Big Mill Creek, , (aka unnamed creek, #138), (Jackson Co.), entire length.*
*Trout River, (aka Smith Cr. , #323), (Allamakee Co.) upper 1.0 mile only.*
*Burr Oak Creek, (#141 Ia/Cedar R. Basin), (Mitchell Co.) upper 2.0 miles only.*
*Coon Creek, #320, (Winneshiek Co.), entire length*
*Spring Branch, #122, (Delaware Co.) upper 1.0 mile only.*
*Spring Falls, (aka Twin Springs Cr., #196) (Delaware Co.), entire length.*

For all Class B(WW) Significant Resource waters, the early life stage will begin in March and last through September except the following:

A. For the following the early life stage will begin in February and last through September:

1. Entire length of the Mississippi and Missouri rivers,
2. the lower reach of the Des Moines River south of the Ottumwa dam, and
3. the lower reach of the Iowa River below the Cedar River,

B. For the following the early life stage will begin in April and last through September:

1. all Class B(WW) waters in the Southern Iowa River Basin,
2. all of the Class B(WW) reach of the Skunk River, the North Skunk River and the South Skunk River south of Indian Creek (Jasper Co.), and Class B(WW) tributaries to these reaches, and
3. the entire Class B(WW) reach of the English River.

For all Class B(LR) waters, the early life stage will begin in April and last through September.

For all Class B(LW) Lake & Wetland waters, the early life stage will begin in March and last through September except for the Class B(LW) waters in the Southern two tiers of Iowa Counties which will have the early life stage of April through September.

## References

U.S. EPA. 1984/85. Ambient Water Quality Criteria for Ammonia. EPA 440/5-85-001. National Technical Information Service, 5285 Port Royal Road, Springfield, VA 22161.

U.S. EPA. 1999. 1999 Update of Ambient Water Quality Criteria for Ammonia. EPA 822-R-99-014. Office of Water, Office of Science and Technology, Washington, D.C.

## APPENDIX A:
## Spawning Periods and Early Life Stages for Iowa Fishes

The purpose of this appendix is to provide documentation on the spawning periods for all Iowa fish species. This documentation is to be used to select the months associated with sensitive (or early) life stage provisions in EPA's 1999 Ammonia criteria. In the EPA criteria, provisions are made for States to establish different numerical criteria for periods when early verses non-early life stages are present. The early life stage is basically described as the period from spawn through the larval stage of fish growth. EPA has provided guidance on the expected duration of growth through the sensitive growth stage for various fish species. These are:

- Northern Pike 34 days
- Fathead Minnow 34 days
- Channel Catfish 34 days
- Bluegill 34 days
- White Sucker 34 days
- Stripped Bass 46 days
- Rainbow Trout 30 days after swim-up

The Department proposes to use the 34-day duration period for all Class B warm water use designations and the 60-day duration period for the Class B cold water designation. (The 60day duration is the sum of the approximate 30-day intergravel period and the 30-day after swim-up period.)

The use of the following spawning data will establish the calendar month when the early life stage will begin. Attachment 1 is the available data from various publications on the initiation and duration of spawn by all fish species in Iowa waters.

# I. Warm Water Species:

From the data noted in Appendix 1, it is evident that slightly different spawning period are occurring in each of the three warm water use designations; Class B(WW) Significant Resource, Class B(LW) Lake & Wetland, and the Class B(LR) Limited Resource. Each of the three use designations will be discussed separately below.

It is important to note that the literature information did not provide data that could demonstrate a significant lag in spawning from the southern streams to the northern stream. A significant lag would be one where spawning would occur in an entirely different month for the northern verse the southern streams.

### Class B(WW) Significant Resource

Typically the larger rivers and streams supporting a wide variety of warm water fishes, including sport species, are designated Class B(WW). These include the border rivers, all major rivers across the state and most of the medium size streams (streams with low flows equal to or greater than 5-10 cfs). As expected for the type of streams and rivers associated with the Class B(WW) Significant Resource warm water designation, a very wide range occurs in the date and length of spawning. Most of the fish in these waters

carry out spawning in the favorable temperatures of April through August. However, there are several early spawners, the Northern Pike and the Burbot.

**Northern Pike**: As noted in Appendix 1, the Northern Pike begins spawning just after ice-out. In the southern range of the Northern Pike in Iowa this typically occurs in early March, while in the northern extent of Iowa, it typically is mid-to-late March. Plate 1 (copied from *Iowa Fish and Fishing*) shows the basic distribution of Northern Pike across the state. It is important to note that many of the noted collections in the southern portion of the state are from lakes where the Northern Pike was previously stocked. Stocking has ceased in these lakes with no recruitment occurring from natural spawning of stocked fish. State stocking occurs in many of lakes and reservoirs of northern Iowa to augment natural spawning. Thus a latitudinal distribution of Northern Pike occurs across Iowa and should serve as the basis for including selected waterbodies into the early life stage protection for pike.

The following reflects the distribution of spawning Northern Pike:
Potentially in all Class B(WW) Significant Resource waters except the following:

- all Class B(WW) waters in the Southern Iowa River Basin,
- the Class B(WW) reach of the Des Moines River south of the Ottumwa dam and Class B(WW) tributaries to this reach,
- the Class B(WW) reach of the Skunk River, the North Skunk River and the South Skunk River south of Indian Creek (Jasper Co.), and all Class B(WW) tributaries to these reaches, and
- the Class B(WW) reach of the English River.

**Burbot:** While the Burbot is a rarely collected fish in Iowa waters, spawning is suspected to occur in the few waters which it inhabits. The rare occurrence of the Burbot is due to Iowa being in its extreme southern range. Little is known of the spawning habits specifically in Iowa. However, based on available literature information the spawning occurs in late winter and early spring under ice cover conditions. Incubation may extend for 4-5 weeks, but no mention is made of the duration of early life stage. Therefore to protect the early life stage for the Burbot, it is assumed to begin in February and extend to April in those inhabited waters.

The following reflects the distribution of spawning Burbot:
Potentially only the following Class B(WW) Significant Resource waters:

- Entire length of the Mississippi and Missouri rivers,
- the lower reach of the Des Moines River south of the Ottumwa dam,
- the lower reach of the Iowa River below the Cedar River,

The duration of early life stage should extend to include the late spawning fish noted in Appendix 1. The latest fish-spawning period lasts through August for the Pallid Sturgeon, Flathead Chub, Redfin Shiner, Red Shiner, Sand Shiner, Bluntnose Minnow, Fathead Minnow, Trout-perch, Blackstripe Topminnow, and the Orangespotted Sunfish. While some of these species have limited distribution in Iowa, several have statewide distribution, such as the Bluntnose Minnow and the Fathead Minnow. Therefore, the duration for early life stage should include the August spawning period and September for the post spawn growth period of $30^{+}$ days.

**Recommended Streams for the Protection of Class B(WW) Waters Addressing the Northern Pike and Burbot Spawning.** The early life stage will begin in March and last through September for all Class B(WW) Significant Resource waters except the following:

A. For the following, the early life stage will begin in February and last through September:
   1. Entire length of the Mississippi and Missouri rivers,
   2. the lower reach of the Des Moines River south of the Ottumwa dam, and
   3. the lower reach of the Iowa River below the Cedar River,

B. For the following, the early life stage will begin in April and last through September:
   1. all Class B(WW) waters in the Southern Iowa River Basin,
   2. all of the Class B(WW) reach of the Skunk River, the North Skunk River and the South Skunk River south of Indian Creek (Jasper Co.), and Class B(WW) tributaries to these reaches, and
   3. the English River.

## Class B(LR) Limited Resource

The Class B(LR) waters are typically the smaller streams supporting a limited variety of warm water fishes that are capable of surviving and reproducing in a wide range of physical and chemical conditions. This group of fishes is not generally harvested for human consumption. These streams generally have very low flow conditions (less than 5 cfs). These streams have less of a variation if spawning habits and activities than the Class B(WW) Significant Resource waters. However, many of the same small forage fish will inhabit both use designations.

Most of the fish in these waters carry out spawning in the favorable temperatures of May through August. However, there are several April spawners, like the Central Stoneroller, River Carpsucker, Brassy Minnow and several dace and darters. Several of these early spawners (River Carpsucker, Brassy Minnow) have statewide distribution. Therefore, the early life stage for a Class B(LR) waters will need to begin in April.

As noted above the duration of early life stage should extend to include the late spawning fish inhabiting the Class B(LR) waters. From Appendix 1, the latest fish spawning period last through August for the Flathead Chub, Redfin Shiner, Red Shiner, Sand Shiner, Bluntnose Minnow, Fathead Minnow, Trout-perch, Blackstripe Topminnow, and the Orangespotted Sunfish. While some of these species have limited distribution in Iowa, several have statewide distribution, including the Bluntnose Minnow and the Fathead Minnow. Therefore, the duration for early life stage should include the August spawning period and September for the post spawn growth period of $30^{+}$ days.

**Recommended Streams for the Protection of the Class B(LR) Waters.** The early life stage should begin in April and last through September for all Class B(LR) waters.

## Class B(LW) Lake and Wetland

The Class B(LW) waters are the publicly owned lakes and wetlands typically supporting a wide variety of warm water fishes, including sport species, similar to the Class B(WW) waters. Similar to the Class B(WW) waters, a wide range occur in the date and length of spawning. Most of the fish in these waters carry out spawning in the favorable

temperatures of April through August. However, there is one early spawner, the Northern Pike.

**Northern Pike**: As noted in above, the Northern Pike begins spawning in lakes and wetlands just after ice-out. In the southern range of the Northern Pike in Iowa this typically occurs in early March, while in the northern extent of Iowa, it typically is mid-to-late March. Plate 1 shows the basic distribution of Northern Pike across the state. The southern Iowa lakes where Northern Pike are noted, no longer receive stocking. No recruitment is occurring from natural spawning of stocked fish. State stocking occurs in many of lakes and reservoirs of central and northern Iowa to augment natural spawning. A similar latitudinal distribution of Northern Pike occurs across Iowa's Lakes and Wetlands and should serve as the basis for including selected waterbodies into the early life stage protection for pike.

The following reflects the distribution of spawning Northern Pike:

All Class B(LW) waters except the following:

- all Class B(LW) waters in the Southern two tiers of Iowa Counties.

Since no naturally reproduction populations of Northern Pike exist in the southern two tier counties, the early life stage needs to reflect the early April spawners such as the Walleye, Central Stoneroller, River Carpsucker, Brassy Minnow and several dace and darters. Thus for the southern two tires of counties the early life stage will begin in April.

The duration of early life stage should extend to include the late spawning fish noted in Appendix 1. The latest fish spawning period lasts through August for the Red Shiner, Bluntnose Minnow, Fathead Minnow, and the Orangespotted Sunfish. While some of these species have limited distribution in Iowa, several have statewide distribution, such as the Bluntnose Minnow and the Fathead Minnow. Therefore, the duration for early life stage should include the August spawning period and September for the post spawn growth period of $30^+$ days.

**Recommended Streams for the Protection of Class B(LW) Waters.** The early life stage should begin in March and last through September for all Class B(LW) Lake & Wetland waters except the Class B(LW) waters in the Southern two tiers of Iowa Counties which will have the early life stage of April through September.

## II. Cold Water Species:

Iowa' Class B(CW) waters support a very limited diversity of fish species. In part this limited diversity is due to predation by the frequently stocked trout, and the fewer species finding the cooler waters suitable. Iowa's Class B(CW) waters encompass several types of cooler water streams. Several streams are almost exclusively spring fed resulting in colder water conditions while others are more transitional or cooler waters where shallow ground water recharge and spring sources contribute to the stream's flow. The diversity of temperature conditions results in some warmer water species inhabiting streams designated as Class B(CW). Approximately 25 fish species were found to inhabit the various types of Class B(CW) streams and lakes. The variety includes the three trout species, sculpins, darters, daces, and several minnow, chub and shiner species. Thus, the selection of a early life stage will need to consider the unique mix of species.

**Trout**: From the data noted in Appendix 1, the three trout species are naturally reproducing in selected Iowa waters, the Rainbow, Brook and Brown Trout. However, most Class B(CW) Cold Water streams and lakes receive stocked fish raised in three state-owned hatcheries. The hatcheries stock all three trout species (Rainbow, Brook, and Brown) in streams under the 'Catch and Release' or 'Put and Grow' stocking programs. Natural reproduction may also occur in segments of stocked streams.

Several streams do receive special protection under the Iowa fishing rules because limited naturally reproduction was found to occur under favorable conditions. Unique to the three trout species is their different spawning periods. For the streams where natural reproduction does occurr the early life stage will need to binclude; the time of spawning, when the eggs actually hatch, and the time to fry swim-up. Since spawning may be in late fall/early winter with hatching in early spring, the length of early life state will be very long. Therefore the early life cycle will need to be from October through April.

**Other Cool Water Species**: As noted above, not all Class B(CW) streams are inhabited by all of the non-trout species noted in Appendix 1. However, for consistency and simplicity, all the noted species occurring in Class B(CW) will receive protection in all designated streams. That is, no attempt is being made to indicate that only a few cooler water streams support, for example the Blacknose Dace, while others only support the White Sucker.

The non-trout fish species found in Iowa's Cold Water streams have a spawning period more representative of warm water species. Spawning beings as early as April for the Sculpins, White Sucker, Brook Stickleback, and Central Stonerollers and ends in August for the Bluntnose Minnow and the Fathead Minnow. Therefore the early life stage for these species will need to be from April through September.

**Recommended Early-Life Stage for Class B(CW) Waters.** The early life stage for all Class B(CW) waters should begin in April and last through September except the following:

A. For the following *Class B(CW) Cold Water streams*, the early life stage will be year round: (additional stream may be added when field documentation becomes available)

*Mill Creek (aka Big Mill Creek, #136), (Jackson Co.) the upper 1.5 miles only.*
*Brownsfield Creek, #195, (Clayton Co.) entire length.*
*Ensign Creek (aka Ensign Hollow, #214), (Clayton Co.), entire length.*
*Kleinlein Creek, #213, (Clayton Co.) entire length.*
*South Pine Creek (a.k.a. Pine Creek, #318), (Winneshiek Co.) entire length.*
*Storybook Hollow, (aka unnamed creek, #139), (Jackson Co.), entire length.*
*Chihak Creek, #262, (Howard Co.), entire length.*
*Clear Creek, #305, (Allamakee Co.), upper 2.0 miles only.*
*Duck Creek, #134, (Jackson Co.),*
*Little Paint Creek, #291, (Allamakee Co.), entire length.*
*French Creek, #304, (Allamakee Co.), entire length.*
*North Bear, #310, (Allamakee Co.), entire length.*
*Richmond Springs, (aka Fenchel Creek, #130), (Delaware Co.), entire length.*
*Waterloo Creek, #309, (Allamakee Co.), entire length.*
*Bear Creek, #206, (Clayton Co.), upper ½ mile only.*
*Bigalk Creek, (aka Nichols Cr. , #339), (Winneshiek Co.), entire length.*

*Bloody Run, #273, (Clayton Co.), 2.5 mile special regulation section upstream of Bloody Run Park*
*Calhoun Creek, (aka Dousman Cr., #278), (Allamakee Co.), entire length.*
*Coldwater Creek, (aka unnamed creek, #335) (Winneshiek Co.), entire length.*
*Erickson Branch, (aka unnamed creek, #296) (Allamakee Co.), entire length.*
*Fountain Springs, (aka Odell Br., #197) (Delaware Co.), entire length.*
*Grannis Creek,#230, (Fayette Co.), entire length.*
*Mossey Glen Creek, #210. (Clayton Co.), entire length.*
*Pine Creek, (aka Paint Cr., #312), (Winneshiek Co.), upper 1.0 mile only.*
*Sny Magill, #270, (Clayton Co.), upper 2.0 miles only.*
*South Fork Big Mill Creek, , (aka unnamed creek, #138), (Jackson Co.), entire length.*
*Trout River, (aka Smith Cr. , #323), (Allamakee Co.) upper 1.0 mile only.*
*Burr Oak Creek, (#141 Ia/Cedar R. Basin), (Mitchell Co.) upper 2.0 miles only.*
*Coon Creek, #320, (Winneshiek Co.), entire length*
*Spring Branch, #122, (Delaware Co.) upper 1.0 mile only.*
*Spring Falls, (aka Twin Springs Cr., #196) (Delaware Co.), entire length.*

(reference numbers correspond to listings in Chapter 61.3(5), Northeastern Iowa river basin.)

## III. Conclusion:

The above noted recommendations for each use designation will be incorporated into the Iowa Water Quality Standards as part of the ammonia criteria. It will establish when the more stringent chronic ammonia criteria associated with the early life stage would apply. For the non-early life stage period, the more relaxed chronic ammonia criteria would apply.

The proposed rule would appear as:

### *Early Life Stage for Each Use Designation*

For all Class B(CW) waters, the early life stage will begin in April and last through September, except the following:

For the streams with naturally reproducing trout populations, the early life stage will be year round. Streams with naturally reproducing trout populations include the following:

*Mill Creek (aka Big Mill Creek, #136), (Jackson Co.) the upper 1.5 miles only.*
*Brownsfield Creek, #195, (Clayton Co.) entire length.*
*Ensign Creek (aka Ensign Hollow, #214), (Clayton Co.), entire length.*
*Kleinlein Creek, #213, (Clayton Co.) entire length.*
*South Pine Creek (a.k.a. Pine Creek, #318), (Winneshiek Co.) entire length.*
*Storybook Hollow, (aka unnamed creek, #139), (Jackson Co.), entire length.*
*Chihak Creek, #262, (Howard Co.), entire length.*
*Clear Creek, #305, (Allamakee Co.), upper 2.0 miles only.*
*Duck Creek, #134, (Jackson Co.),*
*Little Paint Creek, #291, (Allamakee Co.), entire length.*
*French Creek, #304, (Allamakee Co.), entire length.*
*North Bear, #310, (Allamakee Co.), entire length.*
*Richmond Springs, (aka Fenchel Creek, #130), (Delaware Co.), entire length.*
*Waterloo Creek, #309, (Allamakee Co.), entire length.*
*Bear Creek, #206, (Clayton Co.), upper ½ mile only.*
*Bigalk Creek, (aka Nichols Cr. , #339), (Winneshiek Co.), entire length.*
*Bloody Run, #273, (Clayton Co.), 2.5 mile special regulation section upstream of Bloody Run Park*
*Calhoun Creek, (aka Dousman Cr., #278), (Allamakee Co.), entire length.*
*Coldwater Creek, (aka unnamed creek, #335) (Winneshiek Co.), entire length.*

*Erickson Branch, (aka unnamed creek, #296) (Allamakee Co.), entire length.*
*Fountain Springs, (aka Odell Br., #197) (Delaware Co.), entire length.*
*Grannis Creek,#230, (Fayette Co.), entire length.*
*Mossey Glen Creek, #210. (Clayton Co.), entire length.*
*Pine Creek, (aka Paint Cr., #312), (Winneshiek Co.), upper 1.0 mile only.*
*Sny Magill, #270, (Clayton Co.), upper 2.0 miles only.*
*South Fork Big Mill Creek, , (aka unnamed creek, #138), (Jackson Co.), entire length.*
*Trout River, (aka Smith Cr. , #323), (Allamakee Co.) upper 1.0 mile only.*
*Burr Oak Creek, (#141 Ia/Cedar R. Basin), (Mitchell Co.) upper 2.0 miles only.*
*Coon Creek, #320, (Winneshiek Co.), entire length*
*Spring Branch, #122, (Delaware Co.) upper 1.0 mile only.*
*Spring Falls, (aka Twin Springs Cr., #196) (Delaware Co.), entire length.*

For all Class B(WW) Significant Resource waters, the early life stage will begin in March and last through September except the following:

A. For the following the early life stage will begin in February and last through September:
   1. Entire length of the Mississippi and Missouri rivers,
   2. the lower reach of the Des Moines River south of the Ottumwa dam, and
   3. the lower reach of the Iowa River below the Cedar River,

B. For the following the early life stage will begin in April and last through September:
   1. all Class B(WW) waters in the Southern Iowa River Basin,
   2. all of the Class B(WW) reach of the Skunk River, the North Skunk River and the South Skunk River south of Indian Creek (Jasper Co.), and Class B(WW) tributaries to these reaches, and
   3. the entire Class B(WW) reach of the English River.

For all Class B(LR) waters, the early life stage will begin in April and last through September.

For all Class B(LW) Lake & Wetland waters, the early life stage will begin in March and last through September except for the Class B(LW) waters in the Southern two tiers of Iowa Counties which will have the early life stage of April through September.

RT's file C:\WQS\WQS98\Issue Paper NH3-1.doc

# Item 7:

# Issue Paper
# Class C Criteria and its Implementation

November 19, 1999

1999 Triennial Review
Iowa's Water Quality Standards

**_ISSUE PAPER_ – Class C Criteria & Its Implementation**

*1. Background*: Two related issues will be addressed in this Issue Paper – modifications to the Class C numerical criteria and their use in the wasteload allocation (WLA) calculation procedures. Iowa's Water Quality Standards (WQS) establishes numerical criteria for numerous parameters for the protection of stream segments designated as a Drinking Water Supply. The Class C numerical criteria value typically reflect the Maximum Contaminate Level (MCL) concentration noted in the Water Supply rules, 567-Chapter 41. The WLA calculation procedures treat the Class C numerical criteria as an acute criterion, implying the numerical value is to be met at the boundary of the Zone of Initial Dilution. In addition, the Class C designation is assumed to be a point along the stream segment at the location of water withdrawal.

Comments were raised by EPA that the use of the MCL as the basis for the Class C numerical criteria may not be adequately protective of human health when citizens are consuming fish or shellfish from the same water body as is the source of their drinking water. In addition, EPA noted that the preamble to Table 1 (WQS numerical criteria) indicated that the use of EPA's fish and water consumption criteria will be used for the Class C criteria.

An additional comment was raised noting that the reference to the Class C criteria as an 'acute' value was inconsistent with the basis of the numerical criteria. The commentors recommend that the criteria be noted in terms of a chronic or long-term basis.

*2. Technical Guidance:* The EPA has two updated technical documents that specifically provide guidance on the basis of the human health criteria, both fish and water consumption and solely fish consumption; Technical Support Document (TSD), 1991 for the calculations of water quality-based permit limits, and the Water Quality Handbook, August 1994. In addition EPA has updated the individual criteria documents with recent toxicity information. These updated criteria and numerical values are referenced in a Federal Register release and an EPA guidance document.

**a. EPA's Human Health Criteria - Fish and Water Consumption:** Associated with the Human Health criteria are parameters that are based on carcinogenic responses and non-carcinogenic impacts. The human health criteria for non-carcinogenic parameters are established as a long-term (chronic-type) concentration that should not be exceeded to prevent a documented adverse effect. The non-carcinogenic human health criteria consider numerous factors, including; an established reference dose, lifetime exposure, water and fish tissue consumption amounts, etc.

The human health criteria for carcinogenic parameters are also established as a long-term (chronic-type) concentration to prevent exceeding an established carcinogenic risk

level. The Department has adopted the carcinogenic risk level as $10^{-5}$. The carcinogenic human health criteria also consider numerous factors, including; lifetime exposure, water and fish tissue consumption amounts, cancer potency, etc.

**b. EPA's Implementation of Class C - Human Health Criteria:** The EPA WQS Handbook clearly notes that the human health numerical criteria are to protect against long-term (chronic) effects (page 3-4). Following the guidance noted on page 3-12 of the WQS Handbook, states could establish water quality criteria for water supplies using the MCL's, section 304(a)(1) human health criteria or modified human health criteria. Several paragraphs of guidance are also noted in the handbook on the establishment of a mixing zone for human health protection and drinking water sources (section 5.1.3). Thus, EPA documents are guiding the implementation of the Class C criteria as a chronic type of criteria.

*3. Department's Current Implementation Approach:* As briefly noted above, the Department's current WLA procedures assure the Class C criteria are met at the boundary of the Zone of Initial Dilution (ZID), the small sub-mixing area directly downstream of the mixing zone. By definition, the ZID is only 10% of the size, volume, or flow of the Mixing Zone. For toxics (Table 1 in the WQS), only 2.5% of the receiving stream's low flow is allowed to assimilate the treated wastewater prior to meeting the acute numerical criteria. (For a discharger to the Mississippi and Missouri River only 1% of the low flow the allowed to assimilate the discharge prior to meeting the WQS acute criteria). In addition, the Mixing Zone can not extend past the point of water supply. Thus the Class C criteria will be achieved much sooner that the water supply withdrawal location and with a smaller amount of the receiving stream flow.

It should be noted that to date no WLA has been required to protect the water supply withdrawal. All WLA that have been calculated to protect the Aquatic Life criteria have also assured meeting the Class C criteria. This is because the discharges are a considerable distance from the water supply withdrawal.

*4. Discussion of Alternatives:* Two alternatives are available for selecting the Class C Numerical criteria; continue to use the current MCL values and modify the preamble language, or modify the criteria to reflect the EPA fish and water consumption human health values. With the preamble to Iowa's WQS Table 1 noting that the Class C criteria were selected to reflect EPA's fish and water consumption national criteria, it appears the only reasonable approach would be to amend the Class C numerical criteria to reflect the EPA values. The preamble also notes for carcinogenic parameters, the risk value of 1 in 100,00 should be used in calculating the human health criteria. The use of the EPA's human health criteria for fish and water consumption should also apply the 1 in 100,000 risk value. For those parameters that do not have an EPA fish and water consumption value, the continued use of the MCL should be considered for the protection of the water supply source water.

Two alternatives also are available for the implementation of the Class C numerical criteria; continue to consider the Class C values as an acute type of criteria yet remove

any reference to the basis in Table 1, or modify the basis to reflect the long-term or chronic nature. It would appear illogical to apply a chronic or long –term criteria (MCL or human health based) in the same manner as an acute criterion in WLA calculations. The application of the chronic type of relationship associated with the recommended EPA criteria would warrant a revision of Iowa's WLA approach in establishing effluent limits to protect the numerical criteria. Typically, a chronic type of criterion would be met at the boundary of the Mixing Zone. This mixing area is defined as 10 times the ZID. Thus for Table 1 parameters, 25% of the receiving stream's low flow would be used to assimilate the pollutant. At any location beyond the Mixing Zone, the Class C criteria would be achieved.

*5. Estimated Impacts:* The adoption of the revisions to the Class C numerical criteria and the basis for WLA calculations will have minor impacts. The primary impact will be in the of the WLA calculations for discharger to Class C. The basic computer spreadsheet will need to be revised and corresponding modification made to the rule referenced document "Supporting Document for Iowa Water Quality Management Plans", Chapter IV. The increase use of the assimilative capacity of the receiving stream should not have any impact on point source discharges, because of the long distances between outfall and water supply intake. In addition, no water supply intake would be degraded below the numerical criteria because the mixing zone can not extend past the intake location.

*6. Recommendation:* The WQS should be modified to incorporate the EPA fish and water consumption human health criteria and reflect the carcinogenic risk level where applicable. When no EPA fish and water consumption value is available, the MCL value would be used. Any Class C value would be treated as a chronic-type of criteria. The following table reflects the proposed numerical criteria and the current Class C criteria.

| Parameter | Current<br>Class C WQS criteria<br>(ug/l) | Proposed<br>Class C WQS criteria<br>(ug/l) |
|---|---|---|
| Alachlor | 2 | 2* |
| Antimony | 6 | 14 |
| Arsenic (III) | 50 | 0.18 c |
| Asbestos | 7(a) | 7(a) |
| Atrazine | 3 | 3* |
| Barium | 2000 | 1000 |
| Benzene | 5 | 12 c |
| Benzo(a)Pyrene | 0.2 | 0.044 c |
| Beryllium | 4 | 4* |
| Cadmium | 5 | 5* |
| Carbofuran | 40 | 40* |
| Carbon Tetrachloride | 5 | 2.5 c |
| Chloride | 250,000 | 250,000 |
| Chlordane | 2 | 0.021 c |
| Chlorobenzene | 20 | 680 |

| Parameter | Current Class C WQS criteria (ug/l) | Proposed Class C WQS criteria (ug/l) |
|---|---|---|
| Chromium (VI) | 100 | 100* |
| Copper | 1000 | 1300 |
| Cyanide | 200[(b)] | 700 |
| Dalapon | 200 | 200* |
| Dibromochloropropane | 0.2 | 0.2* |
| 4,4,DDT | 0.0059 | 0.0059 [c] |
| o-Dichlorobenzene | 600 | 600* |
| para-Dichlororbenzene | 75 | 400 |
| 3,3-Dichlorobenzidine | 0.1 | 0.4 [c] |
| 1,2-Dichloroethane | 5 | 3.8 [c] |
| 1,1Dichloroethylene | 7 | 0.57 [c] |
| cis-1,2,-Dichloroethylene | 70 | 70* |
| trans-1,2,-Dichloroethylene | 100 | 700 |
| Dichoromethane | 5 | 5* |
| 1,2-Dichloropropane | 5 | 5.2 [c] |
| Di(2-ethyhexyl)adipate | 400 | 400* |
| Di(2-ethyhexyl)phthalate | 6 | 18 [c] |
| Dieldrin | 0.0014 | 0.0014 [c] |
| Dinoseb | 7 | 7* |
| 2,3,7,8-TCDD (Dioxin) | 0.00003 | $1.3^{-7}$ [c] |
| Diquat | 20 | 20* |
| 2,4,-D | 70 | 100 |
| Endosulfan | 1100 | 100* |
| Endothall | 100 | 100* |
| Endrin | 2 | 0.76 |
| Ethylenebenzene | 700 | 3100 |
| Ethylene dibromide | 0.05 | 0.05* |
| Fluoride | 4000 | 4000* |
| Glyphosate | 700 | 700* |
| Heptachlor | 0.4 | 0.0021 [c] |
| Heptachlor epoxide | 0.2 | 0.001 [c] |
| Hexachlorobenzene | 1 | 0.0075 [c] |
| y-Hexachlorohexane (Lindane) | 0.2 | 0.19 [c] |
| Hexachlorocyclopentadiene | 50 | 240 |
| Lead | 50 | 50* |
| Mercury (II) | 2 | 0.05 |
| Methoxychlor | 40 | 100 |
| Monochlorobenzene | 100 | 100* |
| Nickel | - | 610 |
| Nitrate as N | 10,000 | 10,000* |
| Nitrate +Nitrite as N | 10,000 | 10,000* |

| Parameter | Current Class C WQS criteria (ug/l) | Proposed Class C WQS criteria (ug/l) |
|---|---|---|
| Nitrite as N | 1,000 | 1,000* |
| Oxamyl (Vydate) | 200 | 200* |
| Pentachlorophenol (PCP) | 1 | 2.8 [c] |
| Picloram | 500 | 500* |
| Polychlorinated Biphenyls (PCBs) | 0.5 | 0.0017 [c] |
| Polynuclear Aromatic Hydrocarbons (PAHs) | 0.028 | 0.044 [c] |
| Phenols | 50 | 21,000 |
| Selenium (VI) | 50 | 170 |
| Silver | 50 | 50* |
| 2,4,5 – TP (Silvex) | 50 | 10 |
| Simazine | 4 | 4* |
| Styrene | 100 | 100* |
| Tetrachloroethylene | 5 | 8 [c] |
| Thallium | 2 | 1.7 |
| Toluene | 1000 | 6800 |
| Toxaphene | 3 | 0.0073[c] |
| 1,2,4 - Trichlorobenzene | 70 | 70* |
| 1,1,1 - Trichloroethane | 200 | 200* |
| 1,1,2 - Trichloroethane | 5 | 6 [c] |
| Trichloroethylene | 5 | 27 [c] |
| Trihalomethanes (total) | 100 | 100* |
| Vinyl Chloride | 2 | 20 [c] |
| Xylene (total) | 10,000 | 10,000* |
| Zinc | 1000 | 9100 |

[(a)] units expressed as million fibers/liter (longer than 10 micrometers)
* Denotes parameters that are still MCL based.
[c] Denotes parameters that are based on carcinogenic human health impacts

## *7. Proposed rule changes include the following:*

567-Chapter 61.2.(4)c **Regulatory Mixing Zones.** The stream flow used in determining wasteload allocations to ensure compliance with the chronic, *Maximum Contaminate Level (MCL)* and human health criteria of Table 1 will be that value contained at the boundary of the allowed mixing zone…

567-Chapter 61.3.(3) **Specific water quality criteria**
b(3)3. **Class "B" waters**
3. The human health criteria represent the level of protection necessary, in the case of non-carcinogens, to percent adverse health effects in humans, and in the case of carcinogens, to prevent a level of incremental cancer risk not exceeding 1 in 100,000. Instream concentrations in excess of ~~the~~ *either* human health criteria will be allowed only within the boundary of the mixing zone. *The human health criteria labeled as Human Health – Fish, reflect the protection when consuming fish and shell fish from the Class B(WW), B(CW) or B(LW) designated waters. The human health criteria labeled as Human Health – F & W (Fish and Water) reflect the protection when consuming fish, shellfish and the treated surface water from the Class C designated waters.*

*4. The Class C criteria represent the maximum permissible level of a contaminate in water that is delivered to a user of a public water system as noted in subrule 41. Water Supplies commonly referred to as MCL's. The MCL values were developed from Maximum Contaminate Level Goal (MCGL) values and Lifetime Health Advisories which by definition represent concentrations of a drinking water contaminate that are protective of adverse human health effects including a margin of safety.*

567-Chapter 61.3.(3) **Specific water quality criteria**
Table 1: Criteria For Chemical Constituents would be modified as follows to reflect the new Class C criteria.

**Table 1: Criteria For Chemical Constituents**
*(all values as micrograms per liter unless noted otherwise)*

Human health criteria for carcinogenic parameters noted below were based on the prevention of an incremental cancer risk of 1 in 100,000. For parameters not having a noted human health criterion, the U.S. Environmental Protection Agency has not developed final national human health guideline values. For non-carcinogenic parameters the recommended EPA criterion was selected. For Class C waters, the EPA criteria for fish and water consumption were selected using the same considerations for carcinogenic and non-carcinogenic parameters noted above. *For Class C waters where no EPA human health criteria were available, the EPA MCL value was selected.*

| | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| Parameter | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| Alachlor | ~~Acute~~ *MCL* | - | - | - | - | 2 |
| Aluminum | Chronic | 87 | 3290 | 3290 | 742 | - |
| | Acute | 1435 | 9256 | 9256 | 1073 | - |
| Antimony | ~~Acute~~ | - | - | - | - | ~~6~~ *14* |
| | *Human Health+ - F & W* | | | | | |
| Arsenic (III) | Chronic | 200 | 200 | 1000 | 200 | - |
| | Acute | 360 | 360 | 1800 | 360 | ~~50~~ |
| | Human Health – *Fish* | 50 | 50 | - | 50 | - |
| | *Human Health - F & W* | - | - | - | - | *.18* |
| Asbestos | ~~Acute~~ | - | - | - | - | 7[(a)] |
| | *Human Health - F & W* | | | | | |
| Atrazine | ~~Acute~~ *MCL* | - | - | - | - | 3 |
| Barium | ~~Acute~~ | - | - | - | - | ~~2000~~ |
| | *Human Health+ - F & W* | | | | | *1000* |
| Benzene | ~~Acute~~ | - | - | - | - | ~~5~~ |
| | *Human Health - F & W* | | | | | *12* |
| | Human Health – *Fish* | 712.8 | 712.8 | - | 712.8 | - |
| Benzo(a)Pyrene | ~~Acute~~ | - | - | - | - | ~~.2~~ |
| | *Human Health - F & W* | | | | | *.044* |
| Beryllium | ~~Acute~~ *MCL* | - | - | - | - | 4 |

| Parameter | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| Cadmium | Chronic | 1 | 15 | 25 | 1 | - |
| | Acute | 4 | 75 | 100 | 4 | ~~5~~ |
| | Human Health+ - *Fish* | 168 | 168 | - | 168 | - |
| | *MCL* | - | - | - | - | *5* |
| Carbofuran | ~~Acute~~ *MCL* | - | - | - | - | 40 |
| Carbon Tetrachloride | ~~Acute~~ | - | - | - | - | ~~5~~ |
| | *Human Health - F & W* | | | | | *2.5* |
| | Human Health - *Fish* | 44.2 | 44.2 | - | 44.2 | |
| Chloride | ~~Acute~~ *MCL* | - | - | - | - | 250* |
| Chlordane | Chronic | .004 | .004 | .15 | .004 | - |
| | Acute | 2.5 | 2.5 | 2.5 | 2.5 | ~~2~~ |
| | Human Health - *Fish* | .006 | .006 | - | .006 | - |
| | *Human Health - F & W* | - | - | - | - | *0.021* |
| Chlorobenzene | Human Health+ - *Fish* | 20 | 20 | - | 20 | ~~20~~ |
| | *Human Health+- F & W* | - | - | - | - | *680* |
| Chloropyrifos | Chronic | .041 | .041 | .041 | .041 | - |
| | Acute | .083 | .083 | .083 | .083 | - |
| Chromium (VI) | Chronic | 40 | 40 | 200 | 10 | - |
| | Acute | 60 | 60 | 300 | 15 | ~~100~~ |
| | Human Health+ - *Fish* | 3365 | 3365 | - | 3365 | - |
| | *MCL* | - | - | - | - | *100* |
| Copper | Chronic | 20 | 35 | 55 | 10 | - |
| | Acute | 30 | 60 | 90 | 20 | ~~1000~~ |
| | Human Health+ - *Fish* | 1000 | 1000 | - | 1000 | - |
| | *Human Health+ - F & W* | - | - | - | - | *1300* |
| Cyanide | Chronic | 5 | 10 | 10 | 10 | - |
| | Acute | 20 | 45 | 45 | 45 | ~~200[(b)]~~ |
| | *Human Health+ - F & W* | - | - | - | - | *700* |
| Dalapon | ~~Acute~~ *MCL* | - | - | - | - | 200 |
| Dibromochloropropane | ~~Acute~~ *MCL* | - | - | - | - | 0.2 |
| 4,4,DDT ++ | Chronic | .001 | .001 | .029 | .001 | - |
| | Acute | .9 | .8 | .95 | .55 | - |
| | Human Health - *Fish* | .0059 | .0059 | - | .0059 | .0059 |
| | *Human Health - F & W* | - | - | - | - | *.0059* |

| | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| Parameter | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| o-Dichlorobenzene | ~~Acute~~ *MCL* | - | - | - | - | 600 |
| para-Dichlororbenzene | ~~Acute~~ | - | - | - | - | ~~75~~ |
| | *Human Health+ - F & W* | | | | | *400* |
| | Human Health+ - *Fish* | 2.6* | 2.6* | - | 2.6* | - |
| 3,3-Dichlorobenzidine | Human Health - *Fish* | .2 | .2 | - | .2 | ~~0.1~~ |
| | *Human Health - F & W* | - | - | - | - | *0.4* |
| 1,2-Dichloroethane | ~~Acute~~ | - | - | - | - | ~~5~~ |
| | *Human Health - F & W* | | | | | *3.8* |
| | Human Health - *Fish* | 986 | 986 | - | 986 | - |
| 1,1Dichloroethylene | ~~Acute~~ | - | - | - | - | ~~7~~ |
| | *Human Health - F & W* | | | | | *0.57* |
| | Human Health - *Fish* | 32 | 32 | - | 32 | - |
| cis-1,2,-Dichloro-ethylene | ~~Acute~~ *MCL* | - | - | - | - | 70 |
| trans-1,2,-Dichloroethylene | ~~Acute~~ | - | - | - | - | ~~100~~ |
| | *Human Health+ - F & W* | | | | | *700* |
| Dichoromethane | ~~Acute~~ *MCL* | - | - | - | - | 5 |
| 1,2-Dichloropropane | ~~Acute~~ | - | - | - | - | ~~5~~ |
| | *Human Health - F & W* | | | | | *5.2* |
| Di(2-ethyhexyl)adipate | ~~Acute~~ *MCL* | - | - | - | - | 400 |
| Di(2-ethyhexyl)phthalate | ~~Acute~~ | - | - | - | - | ~~6~~ |
| | *Human Health - F & W* | | | | | *18* |
| Dieldrin | Chronic | .0019 | .0019 | .50 | .0019 | - |
| | Acute | 1.25 | 2.1 | 2.1 | 2.1 | - |
| | Human Health - *Fish* | .0014 | .0014 | - | .0014 | ~~.0014~~ |
| | *Human Health - F & W* | - | - | - | - | *.0014* |
| Dinoseb | ~~Acute~~ *MCL* | - | - | - | - | 7 |
| 2,3,7,8-TCDD (Dioxin) | ~~Acute~~ | - | - | - | - | ~~.00003~~ |
| | *Human Health - F & W* | | | | | *$1.3^{-7}$* |
| | Human Health - *Fish* | .00014† | .00014† | - | .00014† | |
| Diquat | ~~Acute~~ *MCL* | - | - | - | - | 20 |

| | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| Parameter | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| 2,4,-D | ~~Acute~~ | - | - | - | - | ~~70~~ |
| | *Human Health+ - F & W* | | | | | *100* |
| Endosulfan | Chronic | .056 | .15 | .15 | .15 | - |
| | Acute | .11 | .3 | .3 | .3 | - |
| | Human Health+ - *Fish* | 2400 | 2400 | - | 2400 | ~~1100~~ |
| | *Human Health+ - F & W* | - | - | - | - | *110* |
| Endothall | ~~Acute~~ *MCL* | - | - | - | - | 100 |
| Endrin | Chronic | .0023 | .0023 | .09 | .0023 | - |
| | Acute | .18 | .18 | .18 | .18 | ~~2~~ |
| | Human Health+ - *Fish* | 8.1 | 8.1 | - | 8.1 | - |
| | *Human Health+ - F & W* | - | - | - | - | *0.76* |
| Ethylenebenzene | ~~Acute~~ | - | - | - | - | ~~700~~ |
| | *Human Health+ - F & W* | | | | | *3100* |
| Ethylene dibromide | ~~Acute~~ *MCL* | - | - | - | - | .05 |
| Fluoride | ~~Acute~~ *MCL* | - | - | - | - | 4000 |
| Glyphosate | ~~Acute~~ *MCL* | - | - | - | - | 700 |
| Heptachlor | Chronic | .0038 | .0038 | .01 | .0038 | - |
| | Acute | .38 | .38 | .38 | .38 | ~~0.4~~ |
| | Human Health - *Fish* | .002 | .002 | - | .002 | - |
| | *Human Health - F & W* | - | - | - | - | *.0021* |
| Heptachlor epoxide | ~~Acute~~ | - | - | - | - | ~~.2~~ |
| | *Human Health - F & W* | | | | | *.001* |
| Hexachlorobenzene | ~~Acute~~ | - | - | - | - | ~~1~~ |
| | *Human Health - F & W* | | | | | *.0075* |
| y-Hexachlorohexane (Lindane) | Chronic | .25 | .33 | .33 | .33 | - |
| | Acute | 3.2 | 4.1 | 4.1 | 4.1 | ~~.2~~ |
| | Human Health - *Fish* | .63 | .63 | - | .63 | - |
| | *Human Health - F & W* | - | - | - | - | *.19* |
| Hexachlorocyclo-pentadiene | ~~Acute~~ | - | - | - | - | ~~50~~ |
| | *Human Health+- F & W* | | | | | *240* |
| Lead | Chronic | 3 | 30 | 80 | 3 | - |
| | Acute | 80 | 200 | 750 | 80 | ~~50~~ |
| | *MCL* | - | - | - | - | *50* |

| Parameter | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| Mercury (II) | Chronic | .05 | .05 | .25 | .05 | - |
| | Acute | 6.5 | 6.5 | 10 | 2.5 | ~~2~~ |
| | Human Health+ - *Fish* | .15 | .15 | - | .15 | - |
| | *Human Health+ - F & W* | - | - | - | - | *0.05* |
| Methoxychlor | ~~Acute~~ | - | - | - | - | ~~40~~ |
| | *Human Health+- F & W* | | | | | *100* |
| Monochlorobenzene | ~~Acute~~ *MCL* | - | - | - | - | 100 |
| Nickel | Chronic | 350 | 650 | 750 | 150 | - |
| | Acute | 3250 | 5800 | 7000 | 1400 | - |
| | Human Health+ - *Fish* | 4584 | 4584 | - | 4584 | - |
| | *Human Health+ - F & W* | - | - | - | - | *610* |
| Nitrate as N | ~~Acute~~ *MCL* | - | - | - | - | 10* |
| Nitrate +Nitrite as N | ~~Acute~~ *MCL* | - | - | - | - | 10* |
| Nitrite as N | ~~Acute~~ *MCL* | - | - | - | - | 1* |
| Oxamyl (Vydate) | ~~Acute~~ *MCL* | - | - | - | - | 200 |
| Parathion | Chronic | .013 | .013 | .013 | .013 | - |
| | Acute | .065 | .065 | .065 | .065 | - |
| Pentachlorophenol (PCP) | Chronic | (d) | (d) | (d) | (d) | - |
| | Acute | (d) | (d) | (d) | (d) | ~~1~~ |
| | Human Health - *Fish* | 82 | 82 | - | 82 | - |
| | *Human Health - F & W* | - | - | - | - | *0.28* |
| Picloram | ~~Acute~~ *MCL* | - | - | - | - | 500 |
| Polychlorinated Biphenyls (PCBs) | Chronic | .014 | .014 | 1 | .014 | - |
| | Acute | 2 | 2 | 2 | 2 | ~~.5~~ |
| | Human Health - *Fish* | .0004 | .0004 | - | .0004 | ~~.0004~~ |
| | *Human Health - F & W* | - | - | - | - | *.0017* |
| Polynuclear Aromatic Hydrocarbons (PAHs)** | Chronic | .03 | .03 | 3 | .03 | - |
| | Acute | 30 | 30 | 30 | 30 | - |
| | Human Health - *Fish* | .3 | .3 | - | .3 | ~~.028~~ |
| | *Human Health - F & W* | - | - | - | - | *.044* |

| Parameter | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| Phenols | Chronic | 50 | 50 | 50 | 50 | |
| | Acute | 1000 | 2500 | 2500 | 1000 | ~~50~~ |
| | Human Health+ - *Fish* | 300 | 300 | - | 300 | |
| | *Human Health+ - F & W* | - | - | - | - | *21** |
| Selenium (VI) | Chronic | 10 | 125 | 125 | 70 | |
| | Acute | 15 | 175 | 175 | 100 | ~~50~~ |
| | *Human Health+ - F & W* | - | - | - | - | *170* |
| Silver | Chronic | 2.5 | 8.5 | 8.5 | .35 | |
| | Acute | 30 | 100 | 100 | 4 | ~~50~~ |
| | *MCL* | - | - | - | - | *50* |
| 2,4,5 – TP (Silvex) | ~~Acute~~ *MCL* | - | - | - | - | ~~50~~*10* |
| Simazine | ~~Acute~~ *MCL* | - | - | - | - | 4 |
| Styrene | ~~Acute~~ *MCL* | - | - | - | - | 100 |
| Tetrachloroethylene | ~~Acute~~ *Human Health - F & W* | - | - | - | - | ~~5~~ *8* |
| Thallium | ~~Acute~~ *Human Health+- F & W* | - | - | - | - | ~~2~~ *1.7* |
| Toluene | Chronic | 50 | 50 | 150 | 50 | - |
| | Acute | 2500 | 2500 | 7500 | 2500 | ~~1000~~ |
| | Human Health+ - *Fish* | 300* | 300* | - | 300* | - |
| | *Human Health+ - F & W* | - | - | - | - | *6800* |
| Total Residual Chlorine (TRC) | Chronic | 10 | 20 | 25 | 10 | - |
| | Acute | 35 | 35 | 40 | 20 | - |
| Toxaphene | Chronic | .0002 | .0002 | .019 | .0002 | - |
| | Acute | .81 | .73 | .79 | .73 | ~~3~~ |
| | Human Health - *Fish* | .0075 | .0075 | - | .0075 | - |
| | *Human Health - F & W* | - | - | - | - | *.0073* |
| 1,2,4 – Trichloro-benzene | ~~Acute~~ *MCL* | - | - | - | - | 70 |
| 1,1,1 – Trichloroethane | ~~Acute~~ *MCL* | - | - | - | - | 200 |
| | Human Health+ - *Fish* | 173* | 173* | - | 173* | - |
| 1,1,2 – Trichloroethane | ~~Acute~~ *Human Health - F & W* | - | - | - | - | ~~5~~ *6* |

| Parameter | | Use Designations B(CW) | B(WW) | B(LR) | B(LW) | C |
|---|---|---|---|---|---|---|
| Trichloroethylene | Chronic | 80 | 80 | 80 | 80 | - |
| | Acute | 4000 | 4000 | 4000 | 4000 | 5 |
| | Human Health - *Fish* | 807 | 807 | - | 807 | - |
| | *Human Health - F & W* | - | - | - | - | *27* |
| Trihalomethanes (total)[c] | ~~Acute~~ *MCL* | - | - | - | - | 100 |
| Vinyl Chloride | ~~Acute~~ *Human Health - F & W* | - | - | - | - | ~~2~~ *20* |
| | Human Health - *Fish* | 5250 | 5250 | - | 5250 | - |
| Xylene (total) | ~~Acute~~ *MCL* | - | - | - | - | 10* |
| Zinc | Chronic | 200 | 450 | 2000 | 100 | |
| | Acute | 220 | 500 | 2200 | 110 | ~~1000~~ |
| | Human Health+ - *Fish* | 5000 | 5000 | - | 5000 | |
| | *Human Health+ - F & W* | - | - | - | - | *9100* |

Note: Changes only the following footnote associated with Table 1.

~~(b) measured as free cyanide~~
++ The concentrations of 4,4-DDT or its metabolites; 4,4-DDE and 4,4-DDD, individually shall not exceed the human health ~~criterion~~ *criteria*

SUPPORT DOCUMENT MODIFICATIONS

The following is the proposed modifications to the rule referenced document "Supporting Document for Iowa Water Quality Management Plans", Chapter IV, as revised on March 20,1990. All references to the current use of the MCL and human health criteria in calculating wasteload allocations will follow the chronic criteria calculation procedures. Once the triennial review is completed, the document will be rewritten reflecting all changes, including the procedures to follow in calculating MCL-based WLAs. The first important cite occurs on page 52 and would be modified as follows.

B. Toxic Parameters.

1. Calculations: As noted in Subrule 61.2(4) of the Water Quality Standards, the chronic, *the human health and MCL* criteria must be met at the boundary of the mixing zone and the acute criteria must be met at the boundary of the zone of initial dilution. The method for meeting these boundary conditions will be to use a simple mass balance of the pollutants.

# Item 8:

# Issue Paper
# Total Residual Chlorine Considerations

November 9, 1999

1999 Triennial Review
Iowa's Water Quality Standards

## *ISSUE PAPER* – Total Residual Chlorine Considerations

*1. Background*: Comments have been received recommending the Department modify their current Total Residual Chlorine (TRC) numerical criteria to reflect the current level of detection or quantitation. In addition, comments were also received recommending establishment of procedures to account for the Chlorine demand exerted in the mixing zone due to the easily oxidized organic compounds. These two comments will be addressed jointly in this issue paper.

The current acute and chronic numerical criteria for TRC ranges from 0.010 to 0.040 mg/l depending on the different waterbody use designations. These adopted criteria are based on the EPA national guideline values modified to reflect the aquatic species present in each designated use. The detection or quantitation level associated with the analytical methods for treated wastewater is approximately 0.1 mg/l. Thus many NPDES permits may have water quality-based TRC limits lower than the detectable level.

The rule referenced document entitled "Supporting Document for Iowa Water Quality Management Plans", Chapter IV, established the basic procedure for setting TRC limits. Currently, the basic mass balance relationship is used to calculate the acute and chronic WLA. For dischargers of TRC into General Use waters, the protection of the 'Free From acutely toxic conditions' provisions normally result in a more stringent WLA. A decay calculation for TRC is used in the WLA process when the discharge is to a storm sewer or tile line or there is a need to determine the decay prior to reaching a designated waterbody.

*2. Technical Guidance:*

Quantitation Topic: The EPA offers little guidance to states on the approach to follow when the level of detection is higher than the permit limits. The Hall Report did cite an EPA memo dated July 18, 1986 indicating that quantitation level of 0.1 mg/l may be appropriate. Discussions with department's NPDES permit staff indicates EPA has established more recent guidance (October 1994) on the approach to be followed for this situation. In summary the guidance recommends that the permit writer establish a Minimum Level to be achieved in the analytical method for reliably measuring the pollutant. Typically the Minimum Level is 3.18 times the Method Detection Level set by EPA for the approved analytical method. This approach directs the permittee to follow an analytical approach that quantifies the actual concentration, with reliability. For analytical results lower than the ML, the permitee reports less than the ML. The 'less than' value is treated as a zero value when calculating monthly average values.

Clearly this topic of detection value verses permit limit is a driven by guidance for NPDES permit writers.

<u>TRC Decay Topic:</u> The EPA has limited guidance equating the decay of TRC in the water column. The basic guidance is equating the decay to the first order decay equation ($C_o e^{-kt}$). No EPA guidance was found discussing the chlorine demand in the mixing zone. The Hall report did provide a copy of the interim draft approach followed by the State of Pennsylvania.

Pennsylvania uses a simple approach by establishing a constant chlorine demand concentration for use in the WLA mass balance equation (both the acute and chronic WLA calculations). They assumed that 0.3 mg/l of TRC decay or loss would rapidly occur following mixing of the effluent with the receiving stream. This assumed value was also to be field verified with periodical testing by the dischargers of the immediate chlorine demand in their receiving stream.

### *3. Department's Current Implementation Approach*:

<u>Quantitation Topic</u>: Currently, the Department includes in NPDES permits provisions that specify procedures to follow when the effluent limit is more stringent than the quantitation level. In summary the specified procedures would require the permitee to use a noted 'Minimum Level' as established by one of EPA's approved analytical methods or as noted in "Standards Methods for Water and Wastewater". The Minimum Level is similar to a PQL noted in the Hall Report. Thus, where necessary, the department does insert guidance, including the Minimum Level and a procedure to address analytical results less than the Minimum Level.

<u>TRC Decay Topic:</u> As briefly noted above, the Department's current WLA's procedure does not account for the chlorine demand exerted in the mixing zone. The basic first order decay rate is used to project the decay of TRC along an extended outfall line or storm sewer. It should be noted that one discharger has attempted to establish several years ago a site-specific chlorine demand relationship somewhat similar to the Pennsylvania approach. However, this approach has not been applied to any other discharger, due to the lack of statewide data or knowledge of other state approaches.

The current WLA procedure for TRC is noted on page 57-59 in the "Supporting Document for Iowa Water Quality Management Plans", Chapter IV.

### *4. Discussion of Alternatives:*

<u>Quantitation Topic</u>: While there may be several approached to address the comment raised, the department already has a procedure used by the NPDES permit writers. The procedure follows the EPA recommended approach, but is infrequently used due to the limited number of permits containing very stringent concentration limits. Thus it does not appear necessary to assess other alternative approaches when a workable procedures exists.

TRC Decay Topic: For this issue there does not appear numerous alternatives to evaluate, only the current approach or the Pennsylvania procedure. Based on discussions with the Pennsylvania Department of Environmental Resources staff, the use of the 0.3 mg/l value has been shown to be very conservative. Many waterbodies similar to Iowa's warmwater rivers and streams have demonstrated even a greater chlorine demand within the mixing zone reach. Thus, as an initial value for Iowa's warmwater streams, 0.3 mg/l appears appropriate. As more chlorine demand data were to become available, the value(s) could be redefined, either on a statewide or site specific basis. However, the same degree of conservatism may not be applicable to Class B(CW) Cold Water stream having lower organic enrichment.

## *5. Estimated Impacts:*

TRC Decay Topic: The adoption of a TRC decay component within the acute and chronic WLA calculations will have a substantial impact by providing a relaxation on the effluent limits for facilities having very stringent TRC limits. (Each facility's TRC concentration limit would be increased by the value of 0.3 mg/l times the ratio of allowed stream flow divided by the discharge flow.) For many facilities this increase may result in an effluent limit that is greater than the quantitation or detection level. However, for larger facilities on small flow streams, the relative benefit will be minimal.

The computer spreadsheet used in calculating wasteload allocations for dischargers will require modifications to the to allow for the basic TRC demand in the mixing zone and ZID. This would only entail a small modification to be performed by Department staff. Individuals or consulting firms currently using the Department's spreadsheets, would be notified of the changes.

*6. Recommendation:* Modify the Support Document to account for a TRC demand in the basic mass balance equation used to calculate the acute and chronic TRC wasteload allocations. A default demand value of 0.3 mg/l would be used for all streams unless the permitee provides site-specific data.

*7. Proposed rule changes include the following:* No specific changes are required in the Water Quality Standards. It is recommended that the Support document be amended to provide additional guidance on providing site specific demand values. The guidance should address the analytical procedure to establish the TRC demand, the number of test to be performed, seasonality and stream flow restrictions.

The following is the proposed modifications to the rule referenced document "Supporting Document for Iowa Water Quality Management Plans", Chapter IV. The most applicable location for the recommended modifications would be on page 57, under Wasteload Allocation Procedures, item D. Total Residual Chlorine. The following modifications (noted in italics) are recommended:

D. Total Residual Chlorine. Total residual chlorine (TRC) effluent limits will be calculated for any wastewater treatment facility discharging TRC into or impacting one of the four Class B waters. The applicable stream standards criteria are listed in Table 1 of Chapter 61.

a. Background Levels
The calculation for TRC effluent limits must incorporate any background levels of TRC. Very limited water quality data exists on background TRC levels and in most cases the level will be assumed to be zero.

*The wasteload allocation calculations will consider the immediate TRC demand exerted by the receiving stream within the mixing zone and zone of initial dilution. The TRC demand will be included in the basic mass balance equation used to calculate the acute and chronic WLA. The mass balance equation is:*

$$Q_d * C_d = C_c(Q_s + Q_d) + Q_s * X_s$$

*Where:*

*$C_d$ = Allowable discharge conc. or WLA (mg/l)*
*$C_c$ = WQS criteria, acute or chronic (mg/l)*
*$Q_d$ = Discharge flow (cfs)*
*$Q_s$ = Stream Flow in MZ or ZID (cfs)*
*$X_s$ = Chlorine demand of stream, (mg/l)*

*The statewide chlorine demand is 0.3 mg/l. A site-specific value can be established for a receiving stream based on data gathered following the procedure outlined in the Appendix B.*

b. Calculations
Two types of calculations are available for determining the effluent limits: hand calculation, noted above for toxics *(but also incorporating the Chlorine Demand relationship noted above in the acute and chronic WLAs),* and time dependent decay of TRC…

November 22, 1999

**Appendix B**

# PROCEDURE FOR DETERMINATION OF SITE-SPECIFIC CHLORINE DEMAND [1]

Introduction: These recommended procedures are intended for dischargers who wish to collect and submit field data to the Department to establish site-specific chlorine demand. The objective is to determine the amount of instream chlorine loss that is due to the chlorine demand of a chlorinated discharge and its receiving waters. Because the organic and bacterial characteristics of wastewater effluents and receiving waters vary widely, chlorine demand is site-specific in nature. Information collected by the discharger will be used, as appropriate, to refine total residual chlorine (TRC) effluent limitations.

The literature[2] indicates that a significant loss of TRC in waters receiving chlorinated wastewater discharges is due to immediate chlorine demand. This demand is caused by the highly reactive nature of chlorine with organic matter and bacteria. After the chlorine demand is satisfied, the remaining TRC decays according to first order kinetics at a relatively slow rate. The literature shows that the majority of the TRC in chlorinated discharges is lost in receiving waters within minutes. Chlorine demand would, therefore, be the primary instream mechanism for chlorine loss within the mixing zone and zone of initial dilution. It is estimated that the immediate demand should be exerted in approximately 15 minutes. Considering this, there may be discharge situations where the chlorine demand of the stream and or the discharge may be high enough to eliminate the need for water quality based effluent limitations.

General Description of Procedures for Determination of Chlorine Demand: These procedures are a field adaptation of Standard Methods, Sec 2350B, 17th edition. Samples are to be collected considering the following conditions:

- Collected once every 2 weeks (bi-weekly) for a length of time to obtain at least 8 different sample results.
- Collected during the period of TRC discharge and during non-rainfall/non-runoff influenced stream flow conditions.
- Collected from the Class B designated receiving stream, upstream of the discharge plume.

A series of TRC measurements of these samples are made using any of the standard TRC field measurement procedures that are available. The initial TRC concentrations of the samples are measured and the samples are divided into 2 - 500 ml portions; one portion being a duplicate for quality assurance. The sample portions are dosed with a solution of known chlorine concentration. The final TRC concentration is measured at 15 minutes – the estimated time for protection of aquatic life within the ZID and MZ. In general, the difference between the initial chlorine concentration (initial TRC + dose) and the final TRC chlorine concentration is the chlorine demand:

$$\text{Chlorine Demand} = \text{Initial TRC} + \text{Chlorine Dose} - \text{Final TRC}$$

[1] Modified from the Pennsylvania Department of Environmental Resource's, Implementation Guidance –Total Residual Chlorine Regulations, March 15, 1995.

[2] Chlorine Decay Chemistry in Natural Waters, Douglas Dotson, George R. Hetz, Water Chlorination - Chemistry, Environmental Impact and Health Effects, Lewis Publisher 1985, Volume 5, Chapter 56.

## Preparing the Dosing Solution

1) Care should be taken not to contaminate the glassware.

2) Since chlorine deteriorates a new dosing solution should be prepared each day the measurements are made.

3) Fill 10 ml graduate cylinder with 5% chlorine stock; (C = 50,000 mg/l). Stock chlorine solution, 5 or 5.25% store bought chlorine bleach may be used which is acceptable for purposes of these tests (C = chlorine concentration).

4) Add the 10 ml of the above to a 1000 ml flask. Fill the flask with chlorine and chlorine demand free distilled water up to the 1000 ml mark, resulting in C = 500 mg/l. This is the dose solution; chlorine concentration = 500 mg/l.*

*This dosing solution added to a 500 ml portion of a sample will result in a 1 to 1 relation between the dose volume (ml) and concentration (mg/l). For example, a 1 ml dose of this solution in 500 ml sample results in a concentration of 1 mg/l, a 2 ml dose in a 2 mg/l concentration, etc.

5) For any stock of X% chlorine when making the dose solution add 5/X% x 10 ml of X% solution to the 1000 ml flask - which will again give a dosing solution C = 500 mg/l.

Example: Chlorine stock concentration = 15%
When making the dose solution add - 5/15 x 10 ml or 3.3 ml of 15% solution to the 1000 ml flask - the dosing solution will again be C = 500 mg/l.

## Determination of Receiving Stream Chlorine Demand

Step 1. Collect a sample of the receiving stream upstream of the discharge out of the influence of the discharge plume. Measure the initial chlorine residual of this undosed stream sample ("Initial TRC"). Ordinarily no chlorine residual would be expected upstream of the discharge. Record the result.

Step 2. Pour a 500 ml portion of the sample into a beaker.

Step 3. Dose the 500 ml portion with 0.5, 1 or 2 ml of chlorine dosing solution. This dose should be minimally above the anticipated demand. Dosing too far above the actual chlorine demand may give results that are too high. Measure the TRC after10 minutes and 15 minutes.

When using colorimeter type testing devices, a new vial of the of the 500 ml portion, with a new DPD pillow (color developer), should be measured after 10 minutes and 15 minutes.

Record the time and chlorine residuals. The dosed samples should be gently stirred without undue agitation to minimize chlorine dissipation.

Note: If the TRC at the end of 15 minutes is zero, collect a new sample of the stream and repeat steps 1 and 2 with a higher dose of chlorine (try 3 ml, 4 ml, etc., if necessary) until there is a detectable residual at the end of 15 minutes. This is to assure the measurement of a chlorine demand that would occur within the 15 minutes in the ZID and/or MZ.

The chlorine demand of the receiving stream then is determined as follows:

Chlorine Demand of Receiving Stream = Initial TRC + Dose - Final TRC

**Example Receiving Stream Sample Results**

Case 1: Initial TRC = 0; Chlorine Dose = 1 mg/l
Measured TRCs: 10 minutes = 1.2; 15 minutes = 0.7;
Chlorine Demand = 0 + 1 - 0.7 = 0.3 mg/l

Case 2: Initial TRC = 0; Chlorine dose = 2 mg/l
Measured TRCs: 10 minutes = 1.2; 15 minutes = 0
The chlorine demand has been satisfied before 15 minutes. The chlorine demand cannot be determined, therefore, a new sample with a larger chlorine dose is needed.

2nd Attempt. Initial TRC = 0 Chlorine dose = 3 mg/l
Measured TRCs: 10 minutes = 2.2; 15 minutes = 0.4

Chlorine Demand = 0 + 3 - 0.4 = 2.6 mg/l

A duplicate sample of the receiving stream water will be analyzed for chlorine demand along with a blank for each sample set and the results will be recorded and submitted with all other data. The chlorine demand of duplicates is measured in the same manner as other samples. Blanks consist of analysis of the distilled water, which should have no chlorine demand.

**Data Submission:** When a discharger collects field data on stream chlorine demand, a brief letter report and the field data should be submitted to the Department. The following Data Sheets should be used. The evaluation portion of the report should describe how the evaluation was carried out, and what observed values are being recommended.

DATA SHEET
CHLORINE DEMAND DATA SHEET

Name of Discharger______________________________ NPDES Permit No._______________

Municipality and
County_____________________________________________________________

Stream Name:_____________________________________________ Field Office
No.:_________

Stream Conditions: pH_____ Temperature_____°C

Stream Appearance:____________________________________________________________
(clear, turbid - slight, moderate, high, other - explain)

Weather Conditions:
________________________________________________________________
(sunny, partly sunny, cloudy, partly cloudy, rain, snow)

Stream Flow______________________ Discharge Flow__________MGD
(normal, high, low)

Name of Sampler: __________________________ Date of Collection ______________________

FOR STREAM SAMPLES

Sample: Initial TRC (undosed) = _______mg/l Dose = ________ mg/l

Time minutes 10 15

TRC mg/l ___ ___

Chlorine demand = Initial TRC + Dose - Final TRC =
------------------------------------------------------------------------------------------------------------------

Duplicate: Initial TRC (undosed) = _______mg/l Dose = _______ mg/l

Time minutes 10 15

TRC mg/l ___ ___

Chlorine Demand = Initial TRC + Dose - Final TRC =
----------------------------------------------------------------------------------------------------------

Distilled Water Blank: TRC = _______mg/l

# Item 9:

# Issue Paper
# Seasonal Ammonia Limits

November 8, 1999

1999 Triennial Review
Iowa's Water Quality Standards

## *ISSUE PAPER* – Seasonal Ammonia Limits

*1. Background*: Comments have been received recommending the Department modify their current seasonal ammonia limit approach to reflect more flexibility and alternatives for NPDES permittees. The rule referenced document entitled "Supporting Document for Iowa Water Quality Management Plans", Chapter IV, established the basic procedure for setting seasonal ammonia limits. Since the ammonia nitrogen numerical criteria are both pH and temperature dependent, the consideration of varying pH and temperature values is important in developing NPDES permit limits.

Using the statewide ambient pH and temperature, the current approach has established four seasons for which the instream ammonia criteria have similar values. The seasons have the following monthly associations:

- Summer: July and August
- Winter: January and February
- Spring /Fall: March through June, and September through December

*2. Technical Guidance:* The EPA Technical Support Document (TSD) for the calculations of water quality-based permit limits does not provide guidance on the seasonal aspects of implementing ammonia limits. The documents only provide guidance on the magnitude, duration, and frequency considerations of the numerical criteria and basic procedures and considerations in calculating water quality-based limits, e.g., design stream flows , mixing zones, permit derivation procedures.

The EPA's most recent draft ammonia criteria document does provide the alternative for States to consider adopting ammonia criteria for periods when non-sensitive life stages are present in the receiving stream. Since the presence of non-sensitive life stage in Iowa waterbodies is primarily a function of the season, it will likely become very important to allow Iowa's ammonia limits to reflect a new seasonal concept when the EPA ammonia document is finalized.

*3. Department's Current Implementation Approach:*
As briefly noted above, the Department's current WLA's procedure establishes four seasonal ammonia limits (Spring and Fall are then combined into one season) reflecting the varying ambient pH and temperature levels found for Iowa's streams. In 1990, the Department used stream monitoring data to determine separate ambient levels for each month. These monthly values are noted in Table IV-5 (page 43) of the "Supporting Document for Iowa Water Quality Management Plans", Chapter IV. This table is reproduced below.

Table IV-5
Statewide pH and Temperature Values

| Month | pH | Temp (°C) |
|---|---|---|
| Jan | 7.8 | 0.6 |
| Feb | 7.7 | 1.2 |
| March | 7.9 | 4.3 |
| April | 8.1 | 11.7 |
| May | 8.1 | 16.6 |
| June | 8.1 | 21.4 |
| July | 8.1 | 24.8 |
| Aug | 8.2 | 23.8 |
| Sept | 8.0 | 22.2 |
| Oct | 8.0 | 12.3 |
| Nov | 8.1 | 6.0 |
| Dec | 8.0 | 1.6 |

However, the Support Document does not specifically list which months are associated with each season. The procedure to assign the current months to each season was developed in 1990 based on the above noted pH, temperature and corresponding ammonia criteria. Since it was a procedure used statewide any modifications to the procedure would require a rule change.

It should be noted that there is no specific reference in Iowa's Water Quality Standards (WQS) for setting the seasonal limits.

*4. Discussion of Alternatives:* There are several approaches to be considered with this issue. Clearly EPA guidance allows the state considerable latitude in establishing seasonal ammonia limits. Thus, Iowa's can address the seasonal aspects in any manner to meet its dischargers needs.

The first approach would be to establish a specific definition of the months to be included in each season. This would first require development of the basis of the seasons, such as the non-sensitive life stage, or the reassessment of the pH and Temperature values in Table IV-5, etc. Following establishing the basis, the months would specifically be listed in the Support Document.

The other alternative would be to allow more flexibility to the Department in selecting one of several basis to be used, monthly limits based on Table IV-5 data or site specific data, use of non-sensitive life stages, or any other approach that would benefit the facility, yet still protect WQS. This approach would not limit the Department to one set of seasonal limits, but rather tailor the limits to the treatment facilities needs or stream conditions.

*5. Estimated Impacts:* The adoption of a different set of seasonal limits will have only minimal impacts. First the calculation of wasteload allocations for dischargers will require modifications to the computer spreadsheet to allow for calculation of different seasonal periods. This would only entail a small modification to be performed by Department staff. Individuals or consulting firms currently using the Department's spreadsheets, would be notified of the changes.

Second, the NPDES permit staff will need to slightly alter their procedure of including ammonia limits into permits. While the permit actually includes limits for each month, the months in each season have the same numerical values. Using any of the alternative approaches could result in each month potentially having different limits. The NPDES permit will be able to handle any seasonal or monthly-based alternative.

The impact to individual wastewater treatment facilities would likely result in less stringent ammonia limits for many months but require a greater awareness on the operators part of the changing ammonia limits with each passing month. Many facilities are not designed to achieve varying ammonia levels, thus greater scrutiny of existing ammonia levels may be needed of the operator. However, if the monthly limits can still not be met, the facility may need to select different operating modes, such as partial storage, flow variable limits, etc.

*6. Recommendation:* Modify the Support Document to account for some type or several types of seasonal or monthly ammonia limits that will be simple to implement and administrate, yet provide flexibility to wastewater treatment facilities. With the potential of a non-sensitive life stage option in the near future, it would appear prudent for the Department to establish as much flexibility as possible in establishing ammonia limits. Therefore it is recommended that the Support document be amended to provide additional guidance on establishing flexible ammonia limits. The guidance should address the opportunity for using different basis for the ammonia limits, such as site specific pH and temperature levels demonstrating different months in a season, the use of different non-sensitive life stage information for different streams or parts of the state, or the simple use of monthly limits based on the statewide pH and Temperature values.

*7. Proposed rule changes include the following:*
No specific changes are required in the Water Quality Standards. The following is the proposed modifications to the rule referenced document "Supporting Document for Iowa Water Quality Management Plans", Chapter IV. The most applicable location for the recommended modifications would be on page 52, under Wasteload Allocation Procedures, item C. Ammonia Nitrogen.

C. Ammonia Nitrogen. Special considerations must be given to the calculation of a wasteload allocation for ammonia nitrogen. First, water quality standards list the ammonia criteria as a function of pH and temperature because of the influence these parameters have on the toxic form of ammonia (unionized).

Therefore, it is necessary to establish the applicable ‘average’ instream pH and temperature values of the designated stream segment receiving the effluent before the acute and chronic ammonia criteria can be selected.

*The department may select to establish ammonia limits based on site specific pH and Temperature data supplied by the wastewater treatment facility, the use the statewide values of Table IV-5, or any combination that is scientifically valid. The limits may be based on a seasonal grouping of months or individual monthly limits, including the consideration of presents or absences of sensitive aquatic life stages. The seasonal grouping may vary with each facility. The wasteload allocation documentation for each facility will clearly record the basis of the ammonia final limits, including monthly/seasonal basis.*

# Item 10:

# Issue Paper
# Selection of Critical Low Stream Flow

February 25, 2000

1999 Triennial Review
Iowa's Water Quality Standards

## *ISSUE PAPER* - Selection of Critical Low Stream Flow

*1. Background*: Iowa's Water Quality Standards (WQS) uses the concept of the seven-day, ten-year (7Q10) stream flow as the critical low flow condition for the protection of the numerical criteria. This low flow regime has been used since the early 1970's and has received EPA's approval in all WQS amendments. However, the EPA has recommended the department reevaluate the use to the 7Q10 flow in light of new EPA guidance documents.

The use of the 7Q10 low flow is a critical element in the calculation of wasteload allocations and water quality-based effluent limits for wastewater treatment facilities. This low flow value is used in conjunction with the acute, chronic, and human health based wasteload allocations.

This issue paper will address those streams for which the 7Q10 is the recognized critical low flow. For selected stream the Department has established a Protected Flow in lieu of the 7Q10 low flow as the critical low flow conditions. The use of the Protected Flow and the stream to which it applies will not be addressed by this Issue Paper, but by a separate Issue Paper.

*2. Technical Guidance:* The EPA last modified its Technical Support Document (TSD) for the calculations of water quality-based permit limits in 1991. In addition, they amended the Water Quality Handbook in August 1994 and provided guidance for the implementation of the ammonia criteria in December 1999. These three documents specifically provide guidance on the selection of critical design stream flows or low flows.

**a. Acute Aquatic Life Protection:** The EPA documents recommend the use of the one-day, ten-year ($1Q_{10}$) low flow as the critical stream condition associated with the acute water quality criteria (referred to by EPA as the criterion maximum concentration or CMC). This hydrological based stream flow value is recommended to provided comparable protection to the basis used in establishing the CMC. It is important to note that for the protection of the instream aquatic life, the CMC is established as a 1-hour average concentration that should not be exceeded more than once every three years on average. While the CMC has truly a biological frequency and duration relationship, the EPA has recognized that a comparable hydrological frequency/duration stream flow value would be best associated with the $1Q_{10}$ flow regime.

**b. Chronic Aquatic Life Protection:** Similarly, the EPA documents recommend the use of the seven-day, ten-year ($7Q_{10}$) low flow as the critical stream condition associated with most chronic water quality criteria (referred to by EPA as the

criterion continuous concentration or CCC. The December, 1999 ammonia criteria document and its implementation guidelines, recommends the use of the 30-day, 10-year (or the 30-day, 5-year) low flow for implementing the new ammonia criteria.

The CCC is established as a 4-day average concentration (30-day for ammonia) that should not be exceeded more than once every three years on average. While the basis of the CCC is a biological frequency and duration relationship, the EPA has recognized that a comparable hydrological frequency/duration stream flow value would be best associated with the $7Q_{10}$ ($30Q_{10}$ or $30Q_5$ for ammonia) stream flow regime.

**c. Human Health Protection, Non-Carcinogenic Parameters:** For the human health water quality criteria - non-carcinogenic parameters, the EPA documents recommend the use of the thirty-day, five-year ($30Q_5$) low flow as the critical stream condition. The human health criteria for non-carcinogenic parameters are established as a long term (chronic-type) concentration that should not be exceeded to prevent a documented adverse effect. The non-carcinogenic human health criteria differ from the aquatic life criteria in that they consider numerous factors, including; an established reference dose, lifetime exposure, water and fish tissue consumption amounts, etc. Since the human health criteria is also a biological exposure, frequency and duration relationship, the EPA attempted to recognized a comparable hydrological frequency/duration stream flow value by recommending the use of the $30Q_5$ flow regime. Very little discussion was found on EPA's basis for deriving this value.

**d. Human Health Protection, Carcinogenic Parameters:** For the human health water quality criteria - carcinogenic parameters, the EPA documents recommend the use of the harmonic mean low flow as the critical stream condition. The human health criteria for carcinogenic parameters are also established as a long-term (chronic-type) concentration to prevent exceeding an established carcinogenic risk level. The Department has adopted the carcinogenic risk level as $10^{-5}$. The carcinogenic human health criteria also consider numerous factors, including; lifetime exposure, water and fish tissue consumption amounts, cancer potency, etc. Since the carcinogenic human health criteria is also a biological exposure, frequency and duration relationship, the EPA attempted to recognized a statistically comparable hydrological frequency/duration stream flow value by recommending the use of the harmonic mean flow regime. (Harmonic mean flow is calculated by dividing the number of daily flows in the data base by the sum of the reciprocals of those daily flows.)

**e. Class C Drinking Water Protection:** For the numerical criteria associated with the Class C Drinking Water use designation, the current WLA approach is assure the criteria are met at the boundary of the Zone of Initial Dilution similar to the acute aquatic life criteria. An Issue Paper is being developed to consider removing the reference to the acute basis in Table 1 of the WQS and discuss the

implementation of the Class C criteria in the rule referenced document. In addition, an Issue Paper will likely address the appropriate use of the MCL as the basis of for the numerical criteria. The EPA is recommending that the Class C criteria be fully risk-based implying that the same design low stream flow regimes apply to the Class C criteria as would apply to the human health criteria.

EPA's guidance documents indicate that states may establish other critical low flow regimes provided they are compatible with the basis of the numerical criteria and are scientifically justified.

*3. Other Comments:* The Iowa Water Pollution Control Association's Consultant Report (Hall Report) which evaluated and provided recommendations on the WQS and their implementation suggested the use of the $30Q_5$ and Harmonic Mean stream flows in association with the two types of Human Health criteria.

In addition, the Hall Report recommended the use of the 30-day average stream flow with any parameter that is based on a 30-day exposure. No explanation or documentation was provided for this recommendation or for the significant deviation from EPA guidance. Clearly, the EPA guidance notes that there is a difference in terms of the frequency/duration between the biological based criteria and a hydrological based low stream flow. To be equivalent with the biological based criteria, EPA has developed a biological stream flow, called the $4B_3$ or $1B_3$, which is difficult to describe and quantify. Thus they feel the $1B_3$ is closely equivalent to the $1Q_{10}$ and the $4B_3$ is equivalent to the $7Q_{10}$.

From the new EPA ammonia criteria documents, the EPA continued to recommend the biological stream flow concept, i.e., the $30B_3$ and $1B_3$. They feel the $1B_3$ is closely equivalent to the $1Q_{10}$ and the $30B_3$ is equivalent to the $30Q_{10}$ (or $30Q_5$). The implementation guidance did encourage using the $30Q_{10}$, with additional documentation required if the $30Q_5$ is selected.

*4. Discussion of Alternatives:* There are limited alternatives associated with this issue. Clearly EPA guidance has developed a more scientifically defensible and complete series for design flows associated with the four types of numerical criteria. The current Department approach is not consistent with the basis of the numerical and is not totally defensible. With the new 1999 ammonia documents, the EPA is recognizing the suggested approach noted in the Hall Report to use the 30-day average stream flow for 30-day exposure criteria specifically for ammonia. Thus it appear the logical approach to follow is the adoption of the recommended EPA design flows.

*5. Estimated Impacts:* The adoption of the various EPA design flows is not without impacts. First the calculation of wasteload allocations for many dischargers will require one to four additional low stream flows at each discharger. Neither the Department nor the US Geological Survey currently

calculates the harmonic mean design flow. In addition, the projected $1Q_{10}$, $30Q_{10}$ and $30Q_5$ flows at non-gauged stream locations are not established. Thus, a cooperative efforts will need to be completed between the Department and the USGS to calculate the appropriate frequency/duration stream flow charts and tables.

Second, the staff calculation of the WLA's for each discharger will be more complicated as different stream flows will be needed for each acute, chronic, and human health WLA. The basic computer spreadsheet will need to be revised. In addition, the explanation of the WLA calculations to interested parties will be more complex than the current single 7Q10 value. Both of these concerns are not difficult to address, but are important to note.

The following estimation of impacts will be limited to only the change in design stream low flows. All other WLA calculation inputs used the current WQS values, i.e., the current Mixing Zone and Zone of Initial Dilution (ZID) percentages, the current ammonia criteria, and permit derivation procedures. Many of these inputs may change as a result of the current triennial review and will be addresses when their specific Issue Paper is prepared. Several example dischargers were selected to compare their water quality-based limits using the current 7Q10 value and the four EPA design stream flows.

The following table reflects the potential impact to the ammonia and metals limits for the example dischargers by using the EPA design stream flow regimes.

| Discharger | Design Stream Flow* | | | | Impact to WQ-based Limits |
|---|---|---|---|---|---|
| | $1Q_{10}$ (cfs) | $7Q_{10}$ (cfs) | $30Q_5$ (cfs) | $30Q_{10}$ (cfs) | |
| Ankeny | 0.0 | 0.0 | 0.0 | 0.0 | No impact. Current limits are governed by Protected Flow = 2 cfs |
| | | | | | |
| Ames | 0.0 | 0.0 | 0.0 | 0.0 | No impact. Current limits are governed by Protected Flow = 2 cfs |
| | | | | | |
| Des Moines | 284 | 292 | 512 | 365 | No impact to Lead, Mercury, or TRC limits as chronic aquatic life WLAs are governing. Minor increase in stream flow for Ammonia WLA. |
| | | | | | |
| Humboldt | 24 | 26 | 45 | 29 | Minor increase in stream flow for Ammonia WLA. |
| | | | | | |
| Spencer | 3.4 | 4.1 | 13.4 | 5.8 | No impact to TRC limits as chronic aquatic life WLA is governing. Minor increase in stream flow for Ammonia WLA |
| | | | | | |
| Carroll** | 0.4 | 0.48 | 1.11 | 0.8 | No impact to Copper limits as chronic aquatic life WLA is governing. Minor increase in stream flow for Ammonia WLA. |

* USGS, 1990 Statistical low flow for Iowa streams (data through 9/30/88)
** For the Middle Raccoon River discharge alternative.

A review of the WLAs calculation procedures and the current non-carcinogenic human health numerical criteria indicates that the only parameters to potentially be influenced by the use of the $30Q_5$ design low flow would be Arsenic, Dieldrin, and PCB. These three parameters have human health criteria more stringent that the chronic aquatic life criteria. Thus, if a discharger currently had water quality-based limits for any of these toxics, then the use of the EPA design low flows would potentially result in more relaxed limits. However, the limits would likely become governed by the chronic aquatic life WLA. To date, only ??? Dischargers have water-quality-based limits for these parameters

In summary, the use of the four EPA design low flow regimes will have minimum impact to the Department and to Iowa's wastewater dischargers. For toxic pollutants, most water quality-based limits are governed by the chronic aquatic life WLAs that will continue to use the current $7Q_{10}$ as the critical low stream flow. For ammonia, the magnitude of the $30Q_{10}$ is usually larger than the $7Q_{10}$ flow, yet relatively close which will not significantly alter the ammonia WLA.

*6. Recommendation:* Modify the WQS to incorporate the applicable low flow regime to the corresponding type of numerical criteria. The following table reflects this association between numerical criteria and low flow regime.

| Type of Numerical Criteria | Design Low Flow Regime |
|---|---|
| Aquatic Life Protection (TOXCIS) | |
| Acute | $1Q_{10}$ |
| Chronic | $7Q_{10}$ |
| | |
| Aquatic Life Protection (AMMONIA - N) | |
| Acute | $1Q_{10}$ |
| Chronic | $30Q_{10}$ |
| | |
| Human Health Protection & MCL | |
| Non-carcinogenic | $30Q_5$ |
| Carcinogenic | Harmonic mean |

*7. Proposed Rule Changes:* The following are specific rule changes (additions in italics, deletions are strikethrough).

567-Chapter 61.2(4) **Regulatory Mixing Zones.**
b. (1) The stream flow in the mixing zone may not exceed the most restrictive of the following:
1. Twenty-five percent of the *design* ~~seven-day, ten-year~~ low stream flow*s noted in 61.2(5)* for interior streams and rivers, and the Big Sioux and Des Moines Rivers.
2. Ten percent of the *design* ~~seven-day, ten-year~~ low stream flow*s noted in 61.2(5)* for the Mississippi and Missouri Rivers.

c. The stream flow used in determining wasteload allocations to ensure compliance with the chronic and human health criteria of Table 1will be that value contained at the boundary of the allowed mixing zone. This stream flow may not exceed the following percentages of the *design* ~~seven-day, ten-year~~ low stream flow*s noted in 61.2(5) as measured at the point of discharge:*

*e. (1)* The stream flow in the mixing zone may not exceed the most restrictive of the following:
1. One hundred percent of the *design* ~~seven-day, ten-year~~ low stream flow*s noted in 61.2(5)* for locations where the dilution ratio is less than or equal to 2:1.
2. Fifty percent of the *design* ~~seven-day, ten-year~~ low stream flow*s noted in 61.2(5)* for locations where the dilution ratio is greater than 2:1, but less than or equal to 5:1.
3. Twenty-five percent of the *design* ~~seven-day, ten-year~~ low stream flow*s noted in 61.2(5)* for locations where the dilution ratio is greater than 5:1.

f. For ammonia criteria noted in Table 3, the stream flow used in determining wasteload allocations to ensure compliance with the chronic criteria of Table 3 will be that value contained at the boundary of the allowed mixing zone. This stream flow may not exceed the percentages noted in 61.2(4)”e”(1) of the *design* ~~seven-day, ten-year~~ low stream flow*s noted in 61.2(5)* as measured at the point of discharge:

567-Chapter 61.2(5*)* **Implementation strategy**. Numerical criteria specified in these water quality standards shall be met when the flow of the receiving stream equals or exceeds the *design* ~~seven-day, ten-year~~ low flow*s noted below*.

| Type of Numerical Criteria | Design Low Flow Regime |
|---|---|
| Aquatic Life Protection (TOXCIS) | |
| Acute | $1Q_{10}$ |
| Chronic | $7Q_{10}$ |
| | |
| Aquatic Life Protection (AMMONIA – N) | |
| Acute | $1Q_{10}$ |
| Chronic | $30Q_{10}$ |
| | |
| Human Health Protection & MCL | |
| Non-carcinogenic | $30Q_{5}$ |
| Carcinogenic | Harmonic mean |

Exceptions may be made for intermittent or low flow streams classified as significant resource or warm waters or limited resource warm waters. For these waters, the department may waive the *design* ~~seven-day, ten-year~~ low flow requirement and establish a minimum flow in lieu thereof.

567-Chapter 61.3(3) **Specific water quality criteria.**
b.(3)2. (last sentence in this subsection) The chronic criteria will be met as short-term average conditions at all times the flow equals or exceeds either the *design* ~~seven-day, ten-year~~ low stream flow*s noted in 61.2(5)* or any site-specific low flow established under provisions of subrule 61.2(5).

**Modifications to the Support Document:**
The following is the proposed modifications to the rule referenced document "Supporting Document for Iowa Water Quality Management Plans", Chapter IV, as revised on March 20,1990. All references to the current use of the 7Q10 will be modified to reflect the proposed four low flow regimes. No attempt will be made here to show each of the many cites in Chapter IV. Once the complete triennial review is completed, the document will be rewritten in a modified form reflecting all changes, including the use of the four flow regimes. The first important cite occurs on page 40 and would be modified as follows.

WASTELOAD ALLOCATIONS

Using the computer, wasteload allocations are determined for dischargers in order to meet applicable State Water Quality Standards within the basin. Wasteload allocation analyses were performed for several seasonal conditions using projected year 2000 average dry weather wastewater discharge flows at the ~~7day, 1 in 10-year~~ *design* low stream ~~(7Q10)~~ flow regime. The acute, chronic and human health wasteload allocation calculations will use the applicable design flow noted in the following table.

| Type of Numerical Criteria | Design Low Flow Regime |
|---|---|
| Aquatic Life Protection (TOXCIS) | |
| Acute | $1Q_{10}$ |
| Chronic | $7Q_{10}$ |
| | |
| Aquatic Life Protection (AMMONIA – N) | |
| Acute | $1Q_{10}$ |
| Chronic | $30Q_{10}$ |
| | |
| Human Health Protection & MCL | |
| Non-carcinogenic | $30Q_5$ |
| Carcinogenic | Harmonic mean |

1Q10 means 1-day, 10-year low flow,
7Q10 means 7-day, 10-year low flow,
30Q5 means 30-day, 5-year low flow,
30Q10 means 30-day, 10-year low flow,
Harmonic Mean is calculated by dividing the number of daily flows in the data base by the sum of the reciprocals of those daily flows.

Care must be taken in selecting the design discharge flow which would be expected during the ~~7Q10~~ *design low* stream flow or protected flow conditions….

# Item 11:

# Issue Paper
# Modification of Streeam Use Designation of Selected Streams

November 23, 1999

1999 Triennial Review
Iowa's Water Quality Standards

**_TOPIC_- Modification of Stream Use Designations for Selected Streams**

*1. Background*: Several modifications or corrections to the use designations for specific streams are being proposed for inclusion in the initial rulemaking effort of the 1999 triennial review. This paper will discuss and provided documentation for each of the proposed modifications. Three of the modifications are a result of field survey data collected by Department staff and the remaining changes are corrections of errors or omissions noted in the current Water Quality Standards (WQS) use designations.

a. Proposed Designation of Winnebago Creek (Allamakee Co.): With the revised use designations in 1990, the receiving stream for the New Albin wastewater treatment facility had not received field assessment until recently. Several factors have prevented Department staff from assessing the biological community in the receiving stream. Due to this delay, the NPDES permit for the facility has not been reissued since the late1980's. In mid October, the field assessment was performed following the protocol established for designating streams for the protection of aquatic life. With the new cannel realignment due to the Flood of '93, the Winnebago Creek now flows past the dike of the wastewater treatment facility. Based on the field assessment, this stream reach is supporting the Class B(LR) Limited Resource. (A summary of the field notes will be attached.)

b. Proposed Re-designation of South Cedar Creek (Clayton Co.): The City of Garnavillo had requested the Department's Fisheries Bureau to reassess the designation of the upper portion of South Cedar Creek. The City contended that the current Class B(CW) Cold Water stream uses was not applicable for the upper reaches of the stream. The only Class B(CW) uses were in the middle portion of the stream that was stocked as a 'Put and Take' trout fisheries. In mid October, the field assessment was performed following the protocol established for designating streams for the protection of aquatic life. Field data clearly demonstrated that only Class B(LR) Limited Resource uses were capable of being supported in the portion of this reach above the trout stocking location. (A summary of the field notes will be attached.)

c. Proposed Designation of Muchakinock Creek (Mahaska Co.): With the revised use designations in 1990, the lower portion of Muchakinock Creek had not received field assessment. Lack of low flow conditions had prevented Department staff from assessing the biological community in the lower reach. In mid October, the field assessment was performed following the protocol established for designating streams for the protection of aquatic life. Due to the

same physical limitations noted in the upper reaches of the stream, the lower portion clearly supported only the Class B(LR) Limited Resource type of aquatic population. (A summary of the field notes will be attached.)

d. Proposed Corrections Due to Entry Error. Several entry and typographic errors were found in the use designations adopted since 1990. The errors include entering wrong description of the stream, failure to combine several segments into a single reach and entry of the wrong use designation. One correction to note: Brushy Creek (#94 & #95 Des Moines River Basin) had the original Class B(WW) inadvertently dropped in an early 1990's versions of Chapter 61. A double entry currently exists in Chapter 61 for the entire designated reach. The intent was to designate the lower reach as Class B(WW) and the upper reach Class B(LR). The proposed revisions reflect the two designations.

*2. Technical Guidance:* For the three streams for which field assessment was completed in the fall of 1999, the Department followed the 1990 field assessment protocol. This protocol served as the basic guidelines used by staff in the lengthy field assessment work in recommending applicable aquatic life protection.

*3. Estimated Impacts:* The new designation for Winnebago and Muchakinock Creeks, the re-designation of South Cedar Creek and the correction of entry errors are not anticipated to have any negative impacts to wastewater treatment facilities. Adequate low stream flow exists in the Winnebago Creek to assimilate the ammonia levels in the New Albin wastewater. No wastewater treatment facilities discharge to the Muchakinock Creek reach. The effluent ammonia limits associated with the Garnavillo wastewater discharge may be slightly relaxed.

*4. Recommendation and Rule Changes:* Modify the WQS to incorporate the addition or change in the use designation for each receiving stream.

The following are specific rule changes (additions in italics, deletions are strikethrough) associated with the three reclassifications. (The left column numbers reflect the stream segment's entry number within the applicable river basin noted in Chapter 61.)

567-Chapter 61.3(5)e **Surface Water Classification**

| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| Des Moines River Basin | | | | | | | | | |
| 27 | Muchakinock Cr. | | | | | | | | |
| | *Mouth (Mahaska Co.)* ~~Confluence with Little Muchakinock Creek (S34, T75N, R16W Mahaska Co.)~~ to confluence with an unnamed tributary (NW1/4, SW1/4, S27, T76N, R17W, Mahaska Co.) | | | X | | | | | |
| | | | | | | | | | |
| Northeastern Iowa River Basins | | | | | | | | | |
| 187 | S. Cedar Cr. | | | | | | | | |
| | (aka Cedar Cr.) | | | | | | | | |
| | N line ~~if~~ *of* S7, T92N, R3W, Clayton Co. to ~~N line of~~ *confluence with an unnamed tributary (SE1/4,* S30, T93N, R3W, Clayton Co.*)* | | | | | X | | | X |
| | | | | | | | | | |
| 187 a | S. Cedar Cr. | | | | | | | | |
| | (aka Cedar Cr.) | | | | | | | | |
| | *Confluence with an unnamed tributary (SE1/4, S30, T93N, R3W, Clayton Co.) to confluence with an unnamed tributary (NW1/4, S30, T93N, R3W, Clayton Co.)* | | | X | | | | | |
| | | | | | | | | | |
| *302 a* | *Winnebago Creek* | | | | | | | | |
| | *Mouth (Section 11, T100N, R4W, Allamakee Co.) to state line (S11,T100N, R4W, Allamakee Co.)* | | | *X* | | | | | |
| | | | | | | | | | |

The following are specific rule changes (additions in italics, deletions are strikethrough) associated with the reaches needing typographical corrections.
*(Please note that additional stream segments are continuing to be considered, but time prevented their inclusion in this draft.)*

567-Chapter 61.3(5)e **Surface Water Classification**

| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| Western Iowa River Basins | | | | | | | | | |
| 51 | Montgomery Cr. | | | | | | | | |
| | Mouth (S3, T94N, R36W, Clay Co.) to confluence with an unnamed tributary (*SE* ~~NW~~1/4, S11, T94N, R36W, Clay Co.) | | | X | | | | | |
| | | | | | | | | | |
| Southern Iowa River Basins | | | | | | | | | |
| | | | | | | | | | |
| 6 | Silver Cr. | | | | | | | | |
| | Mouth (Mills Co.) to Hwy. 41 (Mills Co.) | | X | | | | | | |
| | | | | | | | | | |
| 7 | Silver Cr. | | | | | | | | |
| | ~~Mouth (S31, T74N, R41W,~~ *Hwy. 41* (Mills Co.) to confluence with Little Silver Cr. (S34, T78N, R40W, Shelby Co.) | | | X | | | | | |
| | | | | | | | | | |
| Des Moines River Basin | | | | | | | | | |
| ~~47~~ | ~~Clanton Cr.~~ | | | | | | | | |
| | ~~Confluence with Jones Cr. (Madison Co.) to confluence with the North Fork and South Fork Clanton Cr. (SW1/4, S10, T74N, R27W, Madison Co.)~~ | | | ~~X~~ | | | | | |
| | | | | | | | | | |
| 48 | Clanton Cr. | | | | | | | | |
| | Mouth (N1/2, S28, T76N, R25W, Warren Co.) to confluence with North & South Fork Clanton Cr. | | | X | | | | | |
| | | | | | | | | | |
| 94 | Brushy Creek | | | | | | | | |
| | Mouth (Guthrie Co.) ~~to confluence with an unnamed tributary (S26, T82N, R34W, Carroll Co.)~~ *Guthrie – Audubon Co. line* | | X | ~~X~~ | | | | | |
| | | | | | | | | | |
| 95 | Brushy Creek | | | | | | | | |
| | ~~Mouth (S22, T79N, R31W, Guthrie Co.)~~ *Guthrie – Audubon Co. line* to confluence with an unnamed tributary (S26, T82N, R34W, Carroll Co.) | | | X | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| 149 | D.D. 94 | | | | | | | | |
| | Mouth (Wright Co.) to West line of S23, T90N, R26W, Wright Co. | | ~~X~~ | X | | | | | |
| | | | | | | | | | |
| 187 | Blue Earth R. | | | | | | | | |
| | (aka Middle Branch Blue Earth R.) | | | X | | | | | |
| | Iowa-Minnesota state line (S12, T100N, R28W, Kossuth Co.) to confluence with *Ditch #7* ~~an unnamed tributary~~ (S9, T100N, R27W, Kossuth Co.) | | | | | | | | |
| | | | | | | | | | |
| Iowa-Cedar River Basins | | | | | | | | | |
| | | | | | | | | | |
| 26 | Iowa River | | | | | | | | |
| | Hwy 149 to confluence with Asher Creek (Marshall County, Section 27, T84N, R18W) *excluding all waters within the boundaries of the Meskwaki Settlement of the Sac Fox Tribe of the Mississippi.* | X | X | | | | | | X |
| | | | | | | | | | |
| 58 | Rock Cr. | | | | | | | | |
| | Confluence with unnamed tributary (SW1/4, S11, T80N, R3W, Cedar Co.) to the confluence with an unnamed tributary (~~SW1/4, Sec 13, T80N, R16W, Poweshiek Co.~~ S1, T81N, R3W, Cedar Co.) | | | X | | | | | |
| | | | | | | | | | |
| ~~59~~ | ~~Rock Cr.~~ | | | | | | | | |
| | ~~Confluence with unnamed tributary (SW1/4, S11, T80N, R3W, Cedar Co.) to bridge crossing County Rd. F28 (S35, T81N, R3W, Cedar Co.)~~ | | | ~~X~~ | | | | | |
| | | | | | | | | | |
| 87 | Miller Cr. | | | | | | | | |
| | Mouth (S35, T88N, R12W, Blackhawk Co.) to confluence with an unnamed tributary (*NW1/4*, S7, T87N, R12W, Blackhawk Co.) | | | X | | | | | |
| | | | | | | | | | |
| 165 | Price Cr. | | | | | | | | |
| | Mouth (S*3*~~2~~6, T81N, R9W, Iowa Co.) to mouth of Mill Race (S26, T81N, R9W, Iowa Co.) | | X | | | | | | |
| | | | | | | | | | |
| 167 | Mill Race | | | | | | | | |
| | Upstream beginning (S27, T81N, R10W, Iowa Co.) to end (S*2*~~3~~6, T81N, R9W, Iowa Co.) | | X | | | | | | |
| | | | | | | | | | |
| 169 | Little Bear Cr. | | | | | | | | |
| | Mouth (Poweshiek Co.) to confluence with an unnamed tributary (SW1/4, Sec 13, T80N, R~~10W, Buchanan Co.~~ *16W, Poweshiek Co.*) | | | X | | | | | |

| | | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| 172 | Salt Cr. | | | | | | | | |
| | Mouth (S31, T82N, R12W, Benton Co.) to confluence with ~~East Salt Cr. (S34, T84N, R13W, Tama Co.)~~ *unnamed tributary (S28, T85N, R14W, Tama Co.)* | | | X | | | | | |
| | | | | | | | | | |
| ~~173~~ | ~~Salt Cr.~~ | | | | | | | | |
| | ~~Mouth of East Salt Cr. (S34, T84N, R13W, Tama Co.) to confluence with an unnamed tributary (S28, T85N, R14W, Tama Co.)~~ | | | ~~X~~ | | | | | |
| | | | | | | | | | |
| 21~~0~~*1* | E. ~~Branch~~ Fork Iowa R. | | | | | | | | |
| | | | | | | | | | |
| 21~~1~~*0* | ~~East Fork Iowa River~~ *E. Fork Iowa R.* | | | | | | | | |
| | | | | | | | | | |
| Northeastern Iowa River Basins | | | | | | | | | |
| 12 | Wapsipinicon R. | | | | | | | | |
| | Snyder Access (Section ~~24~~ *34*, T93N, R12W, Bremer Co.) to confluence with Watson Cr. (S25, T99N, R15W, Mitchell Co.) | | X | | | | | | |
| | | | | | | | | | |

# Item 12:

# Issue Paper
# Aquatic Life Criteria

March 6, 2000 CD

Issue Paper -

# Water Quality Standards Rule Revisions:

## Aquatic Life Criteria

### I. OBJECTIVES

The objectives of the revision are to update and strengthen the current Iowa water quality criteria for aquatic life as part of the Iowa water quality standards triennial review process.

### II. BACKGROUND

The last time Iowa performed water quality standard review was in 1990. Since that time, the EPA has updated guidance for establishing state WQS for some pollutants (for example, ammonia and metals). Also, the EPA has found that the procedure that Iowa used to modify the national criteria to reflect resident species in Iowa (called the Species Deletion Approach) was not consistent with the EPA guidance. The revision will address these issues.

### III. DISCUSSION OF PROCEDURES

The Recalculation Procedure (i.e. species deletion approach) for aquatic life criteria was used to calculate site-specific criteria for designated streams in Iowa for the pollutants. The Recalculation Procedure is intended to cause a site-specific criterion to appropriately differ from a national aquatic life criterion by taking into account the pertinent toxicological differences between the aquatic species that occur in Iowa streams and those that were used in the derivation of the national criterion. There are at least three reasons why such differences might exist between the two sets of species. First, the national data set contains aquatic species that are sensitive to many pollutants, but these sensitive species might not occur in Iowa streams. Second, a species that is critical in Iowa streams might be sensitive to the pollutant and require a lower criterion. (A critical species is a species that is commercially or recreationally important at the site, a species that exists at the site and is listed as threatened or endangered under section 4 of the Endangered Species Act, or a species for which there is evidence that the loss of the species from the site is likely to cause an unacceptable impact on a commercially or recreationally important species, a threatened or endangered species, the abundance of a variety of other species, or the structure or function of the community.) Third, the species that occur in Iowa streams might represent a narrower mix of species than those in the national data set due to a limited range of natural environmental conditions. The methodology of the Recalculation Procedure used in this revision was described by U.S. EPA (1985b).

The first step in the Recalculation Procedure was to prepare a listing of resident aquatic species in Iowa waters. Unfortunately, a complete listing of all aquatic species present in Iowa waters does not exist. Thus, the species deletion process is accomplished by developing a list of aquatic species in Iowa based on bioassessment studies and professional judgement of experts (Personal Communications, 1999) to determine what species could be deleted based on the occurrence of the species in each of the four aquatic

use designations: Class B(WW) Significant Resources Warm Water, Class B(LR) Limited Resources Warm Water, Class B(LW) Lakes and Wetlands and Class B(CW) Cold Water. The deletion process was applied to all species in the national data set. Appendix A has a list of the aquatic species, their Genus Mean Acute Values, and a notion which species were included in the recalculations for each pollutant.

The second step is the statistical recalculation of the Final Acute Value (FAV) for each pollutant. This is performed using the EPA equation provided in the Derivation Guidelines document (U.S. EPA, 1985b). A spreadsheet was developed to recalculate each pollutant's FAV for each use designation using the toxicity data from the four most sensitive species and the total number of genus mean acute values (GMAV). If the Recalculation Procedure did not result in a benefit, the national criteria were used. The acute criterion for each pollutant is calculated as FAV/2.

Once the FAV was determined, the Final Chronic Value (FCV) was calculated by dividing the FAV by the EPA calculated acute/chronic ratio. This ratio is provided in the 304(a) criteria documents. Tables in Appendix A include the FAV, FCV, Acute/Chronic Ratios used in the calculations and also include the final recalculated acute and chronic aquatic life criteria for the four different Class B designated uses. The following steps were followed for both the Criteria Maximum Concentration (CMC or acute criteria) and the Criteria Continuous Concentration (CCC or chronic criteria) derivations.

**1. CMC Derivation (Acute Criteria)**

The revised CMC values were based on the acute toxicity data in the 304(a) criteria documents published by the U.S. EPA and new data published in the updates by EPA. The CMC was derived based on the following procedures:

a. After species deletion, re-calculate the Genus Mean Acute Values (GMAV), i.e. the geometric mean of Species Mean Acute Values (SMAV). If the range of SMAVs within a genus was greater than a factor of five, the GMAV was set equal to the lowest SMAV in that genus to provide adequate protection to the tested species in the genus;
b. Calculate FAV based on the four most sensitive GMAVs;
c. Check if the FAV need to lowered to protect the critical species;
d. Calculate the CMC as FAV/2.

**2. CCC Derivation (Chronic Criteria)**

If sufficient chronic toxicity data are available, the CCC was derived by following the same procedures used for deriving the CMC. Otherwise, the CCC was derived as follows:

a. Set FCV as FAV/(acute/chronic ratio);
b. Check if the FCV needs to be lowered to protect the critical species. If it is yes, the FCV should be the FCV value for that critical species.

According to U.S. EPA (1985b), except where a locally important species is very sensitive, fresh water aquatic organisms and their uses should not be affected

unacceptably, if the four-day average concentration of the pollutant does not exceed the CCC value more than once every three years on the average and if the one-hour average concentration does not exceed the CMC value more than once every three years on the average.

## IV. SUMMARY OF CHANGES FOR EACH POLLUTANT

Following the Great Lakes Initiatives (GLI) methodology, the Final Residue Value (FRV) is not used in the derivation of aquatic life criteria.. Instead of using the FRV, human health and wildlife criteria are to be derived using guidelines that are designed to provide adequate protection to human health and wildlife. The human health criteria were addressed in a separate issue paper. Appendix A presented the proposed aquatic life water quality criterion revisions for each pollutant.

# APPENDIX A:
# Aquatic Life Criteria Derivation for Different Pollutants

# MERCURY

## A. BACKGROUND

Derivation of a water quality criterion for Mercury is more complex than for most metals because of methylation of mercury in sediment, in fish, and in the food chain of fish. Apparently almost all mercury currently being discharged is mercury (II). Thus, mercury(II) should be the only important possible cause of acute toxicity and the Criterion Maximum Concentration can be based on the acute values for Mercury(II). Mercury is of particular ecological significance because low ambient concentrations of bioavailable forms of mercury may accumulate within the tissues of aquatic organisms to reach level of concern. The present IDNR mercury chronic criteria of 0.05 μg/l was carried over from the pre-1990 water quality standards because a lack of any new chronic data available for the 1990 standards revisions. The derivation of the original 0.05 μg/l value is unknown.

## B. DERIVATION OF AQUATIC LIFE CRITERIA FOR MERCURY

### Criterion Maximum Concentration (CMC)

The proposed CMC and CCC are derived by following the recalculation procedure. The new acceptable acute data for mercury (II) were published in the Table J1 of the EPA document (U.S. EPA, 1996). These new data were used with those given in Tables 1 and 2 of the criteria document for mercury(II) (U.S. EPA 1985a). The Final Acute Value (FAV) was calculated using the four lowest Genus Mean Acute Values given in Table 1 below for the four different Class B designated uses. These FAVs were not lowered to protect a commercially or recreationally important species. The CMC was calculated by dividing the FAV by 2. Since the recalculated CCC value for Class B(LW) is more stringent than the EPA national criterion, also there was not sufficient information on resident species for Class B(LW) Lakes and Wetlands, the final CMC value for Class B(LW) adopted the EPA acute criterion of 1.694 μg/l.

### Criterion Continuous Concentration (CCC)

Since there was insufficient chronic toxicity data available to calculate a Final Chronic Value (FCV) using the same procedure that for FAV, the FCV was calculated by dividing the FAV by the Final Acute-Chronic Ratio (FACR). ACRs were given for two freshwater species and one saltwater species in U.S. EPA (1985a). The ACR obtained with the more resistant fathead minnow was much higher than the other two. The ACR obtained with the saltwater mysid was 3.095 and was similar to the Species Mean Acute-Chronic Ratio of 4.498 for *Daphnia Magna*. The FACR was calculated as the geometric mean of the two SMACRs (Species Mean Acute Chronic Ratio) and was 3.731. The FCV = FAV/FACR. The calculated Final Chronic Values (i.e. CCC) for the four different Class B designated uses were also shown in Table 1 below. Since the recalculated CCC value for Class B(LW) is more stringent than the EPA national criterion, also there was not sufficient information on resident species for Class B(LW) lakes and wetlands, the final CCC value was set equal to the EPA derived FCV. Table 2 shows the comparison between the current aquatic life criteria for mercury and the proposed criteria values.

Table 1. Recalculation of **Mercury** Criteria by Species Deletion[#]

| SPECIES | | | | GMAVs | Species Used in Different Stream Designations | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Class B(WW) | Class B(LR) | Class B(LW) | Class B(CW) |
| DAPHNIDAE | Ceriodaphnia | Reticulata | Cladoceran | 2.9 | | | Yes | |
| DAPHNIDAE | Daphnia | Magna | Cladoceran | 3.3[b] | | | Yes | |
| DAPHNIDAE | Daphnia | Pulex | Cladoceran | 3.3[b] | | | Yes | |
| GAMMARIDAE | Gammarus | Sp. | Amphipod | 10 | Yes | Yes | Yes | Yes |
| ASTACIDAE | Faxonella | Clypeatus | crayfish | 20 | | | | |
| POECILIIDAE | Poecilia | Reticulata | guppy | 28 | | | | |
| ASTACIDAE | Orconectes | Limosus | crayfish | 50 | Yes | Yes | Yes | Yes |
| BITHYNIIDAE | Amnicola | Sp. | Snail | 80 | | | | |
| TUBIFICIDAE | Branchiura | Sowerbyi | Tubificid worm | 80 | | Yes | Yes | Yes |
| TUBIFICIDAE | Varichaeta | Pacifica | Tubificid worm | 100 | | Yes | Yes | Yes |
| CHIRONOMIDAE | Chironomus | Sp. | Midge | 122[b] | Yes | Yes | Yes | Yes |
| CHIRONOMIDAE | Chironomus | Riparius | Midge | 122[b] | Yes | Yes | Yes | Yes |
| TUBIFICIDAE | Stylodrilus | Heringianus | Tubificid worm | 140 | | Yes | Yes | Yes |
| TUBIFICIDAE | Tubifex | Tubifex | Tubificid worm | 140 | | Yes | Yes | Yes |
| CENTRARCHIDAE | Lepomis | Macrochirus | Bluegill | 160 | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Pimephales | Promelas | Fathead minnow | 163 | Yes | Yes | Yes | Yes |
| TUBIFICIDAE | Limnodrilus | Hoffmeisteri | Tubificid worm | 180 | | Yes | Yes | Yes |
| POECILIIDAE | Gambusia | Affinis | Mosquitofish | 203 | Yes | Yes | Yes | |
| TUBIFICIDAE | Rhyacodrilus | Montana | Tubificid worm | 240 | | Yes | Yes | Yes |
| TUBIFICIDAE | Quistradrilus | Multisetosus | Tubificid worm | 250 | | Yes | Yes | Yes |
| SALMONIDAE | Oncorhynchus | Kisutch | Coho salmon | 257[b] | | | | |
| SALMONIDAE | Oncorhynchus | Mykiss | Rainbow trout | 257[b] | Yes | | Yes | Yes |
| PHYSIDAE | Aplexa | Hypnorum | Snail | 370 | Yes | Yes | Yes | Yes |
| CLARIIDAE | Clarias | Batrachus | Walking catfish | 375 | | | | |
| TUBIFICIDAE | Spirosperma | Ferox | Tubificid worm | 406[b] | | Yes | Yes | Yes |
| TUBIFICIDAE | Spirosperma | Nikoiskyi | Tubificid worm | 406[b] | Yes | Yes | Yes | Yes |
| CICHLIDAE | Tilapia | Mossambica | Mozambique | 1000 | | | | |
| NAIDIDAE | Nais | Sp. | Worm | 1000 | | Yes | | Yes |
| COENAGRIONIDAE | Odonata | Sp. | Damselfly | 1200 | Yes | Yes | Yes | Yes |
| | Unidentified | Sp. | Caddisfly | 1200 | Yes | Yes | Yes | Yes |
| HYDROPSYCHIDAE | Hydropsyche | Betteni | Caddisfly | 2000 | Yes | Yes | Yes | Yes |
| EPHEMERELLIDAE | Ephemerella | Subvaria | Mayfly | 2000 | Yes | Yes | Yes | Yes |
| PERLIDAE | Acroneuria | Lycorias | Stonefly | 2000 | Yes | Yes | Yes | |
| Number of Species, N | | | | | 14 | 21 | 23 | 20 |
| FINAL ACUTE VALUE (μg/l) | | | | | 7.972 | 13.77 | 2.153 | 12.99 |
| ACUTE/CHRONIC RATIO | | | | | 3.731 | 3.731 | 3.731 | 3.731 |
| Recalculated CMC ((μg/l) | | | | | 3.986 | 6.885 | 1.077 | 6.495 |
| FINAL CMC | | | | | 3.986 | 6.885 | 1.694[a] | 6.50 |
| Recalculated CCC (μg/l) | | | | | 2.137 | 3.690 | 0.577 | 3.482 |
| FINAL CCC((μg/l) | | | | | 2.137 | 3.690 | 0.9081[a] | 3.482 |

[#] All values are expressed as total recoverable mercury(II).
[a] CMC is changed to be the same as EPA criterion because of lack of sufficient information on resident species for Class B(LW)
[b] In the same genus.

Table 2. Current and Proposed IDNR Aquatic Life Criteria for **Mercury** (unit in μg/l)

| Criteria | Class B(WW) | | Class B(LR) | | Class B(LW) | | Class B(CW) | | EPA Criteria |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Proposed | Current | Proposed | Current | Proposed | Current | Proposed | Current |
| Acute(CMC) | 6.5 | 3.986 | 10 | 6.885 | 2.5 | 1.694 | 6.5 | 6.50 | 1.694 |
| Chronic(CCC) | 0.05 | 2.137 | 0.25 | 3.690 | 0.05 | 0.9081 | 0.05 | 3.482 | 0.9081 |

# ALUMINUM

## A. BACKGROUND

Aluminum, as a non-priority pollutant, its chemistry in surface water is complex because of five properties (EPA, 1988). First, it is more soluble in acidic solutions and in basic solutions than in circumneutral solutions. Second, such ions as chloride, fluoride, nitrate, phosphate, and sulfate form soluble complexes with aluminum. Third, it can form strong complexes with fulvic and humic acids. Fourth, hydroxide ions can connect aluminum ions to form soluble and insoluble polymers. Fifth, under at least some conditions, solutions of aluminum in water approach chemical equilibrium rather slowly. The current IDNR acute aquatic life water quality criteria for aluminum were derived in 1994 based on species deletion procedure. The chronic criteria for Class B waters were set as follows:

(1) For Class B(WW) Warm Water and Class B(LR) Limited Resources Water, the chronic criteria were set equal to the chronic test response of fathead minnow.
(2) For Class B(LW) Lakes and Wetlands, the chronic criterion was set equal to the chronic test response of *Daphnia magna*.
(3) For Class B(CW) Cold Water, the chronic criterion was set equal to the chronic test response of Brook Trout.

These values are listed in Table 4. U. S EPA disapproved the current Iowa aquatic life criterion for aluminum in a July 1, 1999 letter based on the following four reasons:

(1) IDNR's species deletion appears to have been performed selectively in some instances, biasing some final criteria calculations. Specifically, with regard to species deletion based on water body type, EPA does not agree with IDNR's convention of deleting data for cladoverans for all Class B stream subcategories.
(2) The deletion of data for Brook Trout for the calculation of the FAV for Class B(CW) Cold Water is of concern to EPA. The Iowa adopted chronic criterion for Class B(CW) Cold Waters is based on the protection of Brook Trout, but Iowa excludes data for that same species in the FAV calculation.
(3) Given the limited data set for aluminum the arbitrary deletion of specific cladoceran and salmonid data, the general inappropriateness of deleting any cladoceran data and the resulting greater than ten-fold increase in the recalculated acute criteria in comparison to EPA's guidance criterion, EPA believes that the Iowa acute criteria are not adequately supported by toxicity data, represent a significant departure from EPA guidance without justification and are not protective of aquatic life.
(4) The method by which Iowa developed chronic criteria for Class B(WW) Warm Water and Class B(LR) Limited Resources Waters is not consistent with EPA guidance and is not well supported by data with regard to the level of protection afforded aquatic communities. Reliance on a single species, specifically, the use of fathead minnow data (not considered to be sensitive) to generate chronic criteria for Class B(WW) and Class B(LR) waters over four times higher than EPA's acute criterion has not been adequately justified.

Since no new toxicity data are available, the proposed aquatic life criteria for aluminum in this triennial review will be derived based on the same toxicity data set given in the 304(a) criteria document (EPA, 1988). The derivation procedure addresses the issues raised by EPA.

## B. DERIVATION OF AQUATIC LIFE CRITERIA FOR ALUMINUM

### Criterion Maximum Concentration (CMC)

The proposed CMC and CCC are derived by following the Recalculation Procedure. The species deletion procedure is performed on the acute toxicity data set for total of 15 species (13 genuses) (Note: Rainbow trout is reclassified in the same genus as brook trout.)

Personal communications with the limnologist of University of Iowa Hygienic Lab indicate that cladocerans were only collected in Iowa Lakes but not in Iowa flowing streams. Thus, cladocerans were only included in the criteria recalculation procedure for Class B(LW) Lakes and Wetlands. As EPA recommended, Brook Trout was included in the proposed acute criterion calculation for Class B(CW) Cold Waters for aluminum.

The Final Acute Value (FAV) was calculated using the four lowest Genus Mean Acute Values given in Table 3 for the four different Class B designated uses. These FAVs were not lowered to protect a commercially or recreationally important species. The CMC was calculated by dividing the FAV by 2.

### Criterion Continuous Concentration (CCC)

Since there was insufficient chronic toxicity data available to calculate a Final Chronic Value (FCV) using the same procedure that for FAV, the FCV was calculated by dividing the FAV by the Final Acute-Chronic Ratio (FACR). ACRs were given for three freshwater species for aluminum (U.S. EPA, 1988), *Ceriodaphnia dubia*, *Daphnia magna, fathead minnow*. The ACR obtained with *Ceriodaphnia dubia* is much lower than the other two and the value is also less than 2. Thus, the FACR was calculated as the geometric mean of the two SMACRs (Species Mean Acute Chronic Ratio) for *Daphnia magna, fathead minnow* and was 23.356. The FCV = FAV/FACR. However, data in Table 6 of EPA 304 Criteria document (U.S. EPA, 1988) concerning the toxicity of aluminum to brook trout and striped bass show that the Final Chronic Value should be lowered to 87 μg/l to protect these two important species. Since brook trout species is present in Class B(CW) Cold Waters in Iowa, the FCV values for Class B(CW) Cold Water streams were lowered to 87 μg/l. Also, the recalculated chronic value (i.e. the CCC value) for Class B(LW) Lakes and Wetlands are more stringent than the EPA national chronic criterion, the Final Chronic Value for Class B(LW) was set equal to the EPA chronic criterion value of 748 μg/l. The Final Chronic Values (i.e. CCC) for the four different Class B designated uses are shown in Table 3. Table 4 shows the comparison between the current aquatic life criteria for aluminum and the proposed values. Therefore, the fresh water aquatic organisms and their uses should not be affected unacceptably, when the pH is between 6.5 and 9.0, if the four-day average concentration of aluminum does not exceed the corresponding CCC values shown in Table 3 for the four different Class B waters more than once every three years on the

average and if the one-hour average concentration does not exceed the corresponding CMC values shown in Table 3 for the four different Class B waters more than once every three years on the average.

Table 3. Recalculation of **Aluminum** Criteria By Species Deletion[#]

| SPECIES | | | | GMAVs | Species Used in Different Stream Designations | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Class B(WW) | Class B(LR) | Class B(LW) | Class B(CW) |
| DAPHNIDAE | Ceriodaphnia | Dubia | cladoceran | 2648[b] | | | Yes | |
| DAPHNIDAE | Ceriodaphnia | sp. | Cladoceran | 2648[b] | | | Yes | |
| SALMONIDAE | Salvelinus | Fontinalis | brook trout | 3600 | | | | Yes |
| SALMONIDAE | Oncorhynchus | Mykiss | rainbow trout | 10390[b] | Yes | | Yes | Yes |
| SALMONIDAE | Oncorhynchus | Tshawytscha | chinook salmon | 10390[b] | | | | |
| GAMMARIDAE | Gammarus | Pseudolimnaeus | amphipod | 22000 | Yes | Yes | Yes | Yes |
| PERLIDAE | Acroneuria | sp. | Stonefly | >22600 | Yes | Yes | Yes | Yes |
| PLANARIIDAE | Dugesia | Tigrina | planarian | >23000 | Yes | Yes | Yes | Yes |
| PHYSIDAE | Physa | sp. | Snail | 30600 | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Pimephales | Promelas | fathead minnow | 35000 | Yes | Yes | Yes | Yes |
| DAPHNIDAE | Daphnia | Magna | cladoceran | 38200 | | | Yes | |
| ICTALURIDAE | Ictalurus | Punctatus | channel catfish | >47900 | Yes | Yes | Yes | |
| PERCIDAE | Perca | Flavescens | yellow perch | >49800 | Yes | Yes | Yes | |
| CENTRARCHIDAE | Lepomis | Cyanellus | green sunfish | >50000 | Yes | Yes | Yes | Yes |
| CHIRONOMIDAE | Tanytarsus | Dissimilis | midge | >79900 | Yes | Yes | Yes | Yes |
| Number of Species, N | | | | | 10 | 9 | 12 | 9 |
| FINAL ACUTE VALUE (μg/l) | | | | | 9078 | 18071 | 1966 | 2213 |
| ACUTE/CHRONIC RATIO | | | | | 23.356 | 23.356 | 23.356 | 23.356 |
| Recalculated CMC ((μg/l) | | | | | 4539 | 9035 | 983 | 1106 |
| FINAL CMC | | | | | 4539 | 9035 | 983 | 1106 |
| Recalculated CCC (μg/l) | | | | | 388 | 773 | 84 | 94 |
| FINAL CCC((μg/l) | | | | | 388 | 773 | 748[d] | 87[c] |

[#] All values are expressed as total recoverable Aluminum.
[b] In the same genus.
[c] The CCC value (chronic values) was lowered to protect Brook trout.
[d] The CCC value was set to be the same as the national chronic criterion.

Table 4. Current and Proposed IDNR Aquatic Life Criteria for **Aluminum** (unit in μg/l)

| Criteria | Class B(WW) | | Class B(LR) | | Class B(LW) | | Class B(CW) | | EPA Criteria |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Proposed | Current | Proposed | Current | Proposed | Current | Proposed | Current |
| Acute(CMC) | 9256 | 4539 | 9256 | 9035 | 1073 | 983 | 1435 | 1106 | 750 |
| Chronic(CCC) | 3290 | 388 | 3290 | 773 | 742 | 748 | 87 | 87 | 87 |

# LEAD

The current Iowa water quality standards for lead were derived in the 1990 water quality standard revision based on the toxicity data given in the 304(a) criteria document for lead (U.S. EPA, 1984). The current Iowa aquatic life criteria for lead are shown in Table 5 and they are generated using a species deletion procedure.

Table 5. IDNR Aquatic Life Criteria for **Lead**[ab]

| Criteria | Class B(WW) | Class B(LR) | Class B(LW) | Class B(CW) | EPA Criteria |
|---|---|---|---|---|---|
| Acute | 200 | 750 | 80 | 80 | 82 |
| Chronic | 30 | 80 | 3 | 3 | 3.2 |

a All values are expressed as total recoverable lead concentrations in μg/l.

b The fresh water criterion for this metal is also expressed as a function of hardness (mg/l) in the water column. These hardness-related values correspond to a hardness of 100 mg/l.

The Iowa aquatic life criteria for lead are generally consistent with EPA's published national criteria. As Hall & Associates (1998) pointed out, in the current EPA national criteria for lead, the database of GMAVs (Genus Mean Acute Values) was relatively low (total of 10 GMAVs were used). For this reason, a relatively large uncertainty factor was applied to the calculation of the FAV (Final Acute Value). EPA admitted that the only criterion that could be significantly impacted by the addition of toxicity data is lead. Additional GMAVs would have the effect of reducing the uncertainty factor as well as potentially affecting the average of the four lowest GMAVs. The number of GMAVs used in the calculation of the FAV has a profound effect on the final outcome. In general, addition of GMAVs, even though they do not effect the rank order of the four most sensitive species, results in a higher FAV calculation. Addition of GMAVs has significantly more effect on the FAV when the number of GMAVs in the original criterion calculation is low.

EPA has been searching and reviewing for data that could be used to expand the database on which the aquatic life criteria for lead was based. The summary of the review is still in a draft form. EPA is actively working on this criterion and so the existing national water quality criterion may change substantially in the near future. Therefore, the revision of the Iowa aquatic life criteria for lead should occur after the additional toxicity data set approval by EPA.

# SILVER

Silver, as a priority pollutant, is one of the most toxic metals to freshwater aquatic life. Silver exhibits different oxidation states. In natural water, the monovalent species of silver is the form of environmental concern. The Ambient Water Quality Criteria for Silver (U.S. EPA, 1980a) indicates that neither a Final Acute-Chronic Ratio nor a Freshwater Final Chronic Value can be determined for silver because of the variation in the results of chronic tests with *rainbow trout* and the problem with determining an acute-chronic ratio for *Daphnia magna*. Current water quality Criteria for Silver in Iowa is listed in Table 6.

Table 6. Current IDNR Aquatic Life Criteria for **Silver**

| Criteria[a] | Use Designations | | | | EPA Criteria |
|---|---|---|---|---|---|
| | B(WW) | B(LR) | B(LW) | B(CW) | |
| Chronic | 8.5 | 8.5 | 0.35 | 2.5 | N/A |
| Acute | 100 | 100 | 4 | 30 | 4.1 |

a All values are as total recoverable silver in µg/L and at hardness of 100 mg/l.

EPA's acute water quality criteria is 4.1 µg/L (total recoverable) and there is no chronic criteria for Silver.

In a letter dated November 5, 1996 to IDNR, The Silver Council urges the IDNR to delete the chronic water quality standards for silver to be consistent with the U.S. EPA policy. According to the Memorandum by Tudor T. Davies (1992), Director of Office of Science and Technology, "States which choose not to adopt chronic standards for Silver, are taking an approach which is not less stringent than EPA criteria. It is therefore approvable." Therefore, in order to be consistent with the U.S. Environmental Protection Agency policy, the chronic water quality criteria for Silver will be deleted. However, the acute criteria for the four Class B waters in Iowa remain the same. The proposed aquatic life water quality criterion for silver for the four different Class B designated uses in Iowa is shown in Table 7.

Table 7. Proposed Aquatic Life Criteria for **Silver** in Iowa

| Criteria[a] | Use Designations | | | | EPA Criteria |
|---|---|---|---|---|---|
| | B(WW) | B(LR) | B(LW) | B(CW) | |
| Chronic | N/A | N/A | N/A | N/A | N/A |
| Acute | 100 | 100 | 4 | 30 | 4.1 |

a All values are as total recoverable silver in µg/L and at hardness of 100 mg/l.

Since EPA is actively working on this criterion and therefore, these Iowa aquatic life criteria for silver may be updated corresponding to national water quality criterion change in the near future.

# Freshwater Aquatic Life Criterion Recalculation for Organic Chemicals: Dieldrin, Endrin, and Lindane

## A. BACKGROUND

The current Iowa freshwater aquatic life criteria for Dieldrin, Endrin and Lindane were recalculated in 1994 based on a species deletion process. U.S. EPA disapproved the criteria based on the following reasons:

1. The procedure that Iowa followed in the recalculation did not follow current EPA guidance on the development of site-specific criteria using a species deletion approach.
2. IDNR did not make corrections to the toxicity database nor did IDNR include new data as is recommended in EPA guidance. New toxicity data available for dieldrin, endrin and lindane yield more stringent acute and chronic criteria than have been adopted by Iowa for some or all subcategories of aquatic life. As EPA's guidance criteria for these pollutants are more restrictive than under previous guidance considered by IDNR, the recalculated criteria adopted by Iowa cannot be approved without supporting scientific justification showing that the aquatic life use is protected by the alternative criteria.
3. The acute criteria adopted by the state for Class B waters for dieldrin and lindane are less stringent than EPA guidance criteria and have not been shown to be scientifically defensible. Similarly, the chronic aquatic life criteria for dieldrin and endrin for Class B waters are also less stringent than EPA guidance criteria and have not been justified by the state.

These issues are addressed in the proposed criteria in the triennial review effort. Specifically, the national toxicity database is corrected and updated with the new toxicity data approved by EPA. The recalculation procedure used in this calculation followed the development of site-specific criteria using a species deletion approach (U.S. EPA, 1994).

## B. DERIVATION OF AQUATIC LIFE CRITERIA FOR DIELDRIN, ENDRIN AND LINDANE

### Criterion Maximum Concentration (CMC)

The new acceptable acute data for Dieldrin, Endrin, & Lindane published by U.S. EPA (U.S. EPA, 1996) were used with the acute toxicity data given in Table 1 and 2 of the 304(a) criteria document (U.S. EPA, 1980b, 1980c, 1980d) to obtain the new acute criteria in this revision. The database was corrected first and then the EPA's Species Deletion Procedure was followed to examine each species to determine its deletion or not. The Final Acute Value (FAV) was calculated using the four lowest Genus Mean Acute Values for the four different Class B designated uses. These FAVs were not lowered to protect a commercially or recreationally important species. The CMC was calculated by dividing the FAV by 2. Whenever the recalculated acute criterion is more stringent than the EPA national criterion, the EPA's national criterion is adopted as the final acute criterion (i.e. the CMC value) for Iowa. Tables 8, 10, & 12 present the species used in the criterion recalculation and the final acute criterion for the four different Class B waters.

**Criterion Continuous Concentration (CCC)**

No new acceptable chronic data were found. Since there was insufficient chronic toxicity data available to calculate a Final Chronic Value (FCV) using the same procedure that for FAV, the FCV was calculated by dividing the FAV by the Final Acute-Chronic Ratio (FACR). For Dieldrin, three Species Mean Acute Chronic Ratios (SMACRs) are available. The SMACR for Guppy (*Poecilia Reticulata*) is 9.1 and for Rainbow Trout (*Oncorhynchus mykiss*) is 11. A third SMACR of 6.2 was given in U.S. EPA (1980b) for the saltwater mysid. The Final ACR was calculated as the geometric mean of the three SMARs as 8.530. Similarly, the Final ACR for Endrin was calculated as 4.833 (U.S. EPA, 1996). The Final Chronic Values (FCVs) for Dieldrin and Endrin were calculated by dividing the Final Acute Value by the Final ACR. Whenever the recalculated chronic criterion is more stringent than the EPA national criterion, the EPA's national criterion is adopted as the final chronic criterion (i.e. the CCC value) for Iowa. For Lindane, neither a Final ACR nor a Final Chronic Value was provided by EPA. Thus, the chronic criterion (i.e. the CCC) could not be determined. The proposed Final Chronic Values (i.e. CCC) for the four different Class B designated uses based on the recalculation were shown in Tables 8, 10 and 12 for Dieldrin, Endrin and Lindane. Tables 9, 11 and 13 provide the comparison between the current aquatic life criteria and the proposed values for Dieldrin, Endrin and Lindane.

Table 8. Recalculation of **Dieldrin** Criteria By Species Deletion#

| SPECIES | | | | GMAVs | Species Used in Different Stream Designations | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Class B(WW) | Class B(LR) | Class B(LW) | Class B(CW) |
| PTERONARCIDAE | Pteronarcella | badia | Stonefly | 0.5 | | | | |
| PTERONARCIDAE | Pteronarcys | californica | Stonefly | 0.5 | Yes | Yes | Yes | |
| PERLIDAE | Claassenia | sabulosa | Stonefly | 0.6 | Yes | Yes | Yes | Yes |
| SALMONIDAE | Oncorhynchus | kisutch | Coho salmon | 0.62[b] | | | | |
| SALMONIDAE | Oncorhynchus | tshawytscha | Chinook salmon | 0.62[b] | | | | |
| SALMONIDAE | Oncorhynchus | clarki | Cutthroat trout | 0.62[b] | | | | |
| SALMONIDAE | Oncorhynchus | mykiss | Rainbow trout | 0.62[b] | Yes | | Yes | Yes |
| CENTRARCHIDAE | Micropterus | salmoides | Largemouth bass | 3.5 | Yes | | Yes | |
| POECILIIDAE | Poecilia | reticulata | Guppy | 4.5 | Yes | Yes | Yes | |
| ICTALURIDAE | Ictalurus | punctatus | Channel catfish | 4.5 | Yes | Yes | Yes | |
| ASELLIDAE | Asellus | brevicaudus | Isopod | 5.0 | Yes | Yes | Yes | Yes |
| CENTRARCHIDAE | Lepomis | macrochirus | Bluegill | 8.546[b] | Yes | Yes | Yes | |
| CENTRARCHIDAE | Lepomis | gibbosus | Pumpkinseed | 8.546[b] | Yes | Yes | Yes | |
| CENTRARCHIDAE | Lepomis | Cyanellus | Green Sunfish | 8.546[b] | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Carassius | Auratus | Goldfish | 8.6 | Yes | Yes | Yes | Yes |
| COENAGRIONIDAE | Ischnura | Verticalis | Damselfly | 12 | Yes | Yes | Yes | |
| CYPRINIDAE | Pimephales | Promelas | fathead | 17.7 | Yes | Yes | Yes | Yes |
| PALAEMONIDAE | Palaemonetes | Kadiakensis | Glass shrimp | 20 | Yes | | | |
| LUMBRICIDAE | Lumbriculus | Variegatus | Annelid | 21.8 | Yes | Yes | Yes | Yes |
| DAPHNIDAE | Simocephalus | Serrulatus | Cladoceran | 214 | | | Yes | |
| DAPHNIDAE | Daphnia | Pule | Cladoceran | 228 | | | Yes | |
| GAMMARIDAE | Gammarus | Fasciatus | Amphipod | 534[b] | | | | |
| GAMMARIDAE | Gammarus | Lacustris | Amphipod | 534[b] | Yes | Yes | Yes | Yes |
| ASTACIDAE | Orconectes | Nais | Crayfish | 740 | Yes | Yes | Yes | Yes |
| Number of Species, N | | | | | 15 | 12 | 16 | 9 |
| FINAL ACUTE VALUE | | | | | 0.231 | 0.199 | 0.244 | 0.141 |
| ACUTE/CHRONIC RATIO | | | | | 8.53 | 8.53 | 8.53 | 8.53 |
| Recalculated CMC | | | | | 0.115 | 0.099 | 0.122 | 0.070 |
| FINAL CMC** | | | | | 0.2374 | 0.2374 | 0.2374 | 0.2374 |
| Recalculated CCC | | | | | 0.027 | 0.023 | 0.0286 | 0.0165 |
| FINAL CCC** | | | | | 0.0557 | 0.0557 | 0.0557 | 0.0557 |

# All values are expressed as µg/l.
** The final CMC and CCC values adopted the current EPA recommended values.

Table 9. Current and Proposed IDNR Aquatic Life Criteria for **Dieldrin** (unit in µg/l)

| Criteria | Class B(WW) | | Class B(LR) | | Class B(LW) | | Class B(CW) | | EPA Criteria |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Proposed | Current | Proposed | Current | Proposed | Current | Proposed | Current |
| Acute(CMC) | 2.1 | 0.24 | 2.1 | 0.24 | 2.1 | 0.24 | 1.25 | 0.24 | 0.24 |
| Chronic(CCC) | 0.0019 | 0.056 | 0.5 | 0.056 | 0.0019 | 0.056 | 0.0019 | 0.056 | 0.056 |

Table 10. Recalculation of **Endrin** Criteria By Species Deletion#

| SPECIES | | | | GMAVs | Species Used in Different Stream Designations | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Class B(WW) | Class B(LR) | Class B(LW) | Class B(CW) |
| PERCIDAE | perca | Flavescens | Yellow perch | 0.15 | Yes | Yes* | Yes | Yes |
| CENTRARCHIDAE | Lepomis | Macrochirus | Bluegill | 0.21 | Yes | Yes | Yes | |
| PTERONARCIDAE | Pteronarcys | Californica | Stonefly | 0.25 | Yes | Yes | Yes | |
| CENTRARCHIDAE | Micropterus | Salmoides | Largemouth bass | 0.31 | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Cyprinus | carpio | Carp | 0.32 | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Pimephales | promelas | Fathead minnow | 0.49 | Yes | Yes | Yes | Yes |
| PTERONARCIDAE | Pteronarcella | badia | Stonefly | 0.54 | | | | |
| SALMONIDAE | Oncorhynchus | kisutch | coho salmon | 0.57 | | | | |
| SALMONIDAE | Oncorhynchus | tshawytscha | Chinook salmon | 0.57 | | | | |
| SALMONIDAE | Oncorhynchus | mykiss | Rainbow trout | 0.57 | Yes | | Yes | Yes |
| ICTALURIDAE | Ictalurus | melas | Black bullhead | 0.68 | Yes | Yes | Yes | |
| ICTALURIDAE | Ictalurus | punctatus | Channel catfish | 0.68 | Yes | Yes | Yes | |
| POECILIIDAE | Gambusia | affinis | mosquitofish | 0.69 | Yes | | Yes | |
| PERLIDAE | Claassenia | sabulosa | stonefly | 0.76 | Yes | Yes | Yes | Yes |
| CHIRONOMIDAE | Tanytarsus | dissimilis | Midge | 0.84 | Yes | Yes | Yes | Yes |
| CYPRINODONTIDAE | Jordanella | floridae | flagfish | 0.85 | Yes | Yes | Yes | |
| CYPRINIDAE | Carassius | auratus | goldfish | 0.95 | Yes | Yes | Yes | Yes |
| PALAEMONIDAE | Palaemonetes | kadiakensis | glass shrimp | 1.3 | Yes | | | |
| ASELLIDAE | Asellus | brevicaudus | Isopod | 1.5 | Yes | Yes | Yes | Yes |
| POECILIIDAE | Poecilia | reticulata | guppy | 1.6 | | | | |
| COENAGRIONIDAE | Ischnura | verticalus | damselfly | 2.1 | Yes | Yes | Yes | |
| RANIDAE | Rana | catesbeiana | Bullfrog tadpole | 2.5 | Yes | Yes | Yes | Yes |
| GAMMARIDAE | Gammarus | fasciatus | Amphipod | 3 | | | | |
| GAMMARIDAE | Gammarus | lacustris | Amphipod | 3 | Yes | Yes | Yes | Yes |
| RHAGIONIDAE | Atheri | variegatus | Snipe fly | 4.6 | Yes | Yes | Yes | Yes |
| DAPHNIDAE | Ceriodaphnia | reticulata | Cladoceran | 24 | | | Yes | |
| DAPHNIDAE | Simocephalus | serrulatus | cladoceran | 34 | | | Yes | |
| DAPHNIDAE | Daphnia | pule | cladoceran | 38 | | | Yes | |
| DAPHNIDAE | Daphnia | magna | cladoceran | 38 | | | Yes | |
| LUMBRICIDAE | Lumbriculus | variegatus | Annelid | 43 | Yes | Yes | Yes | Yes |
| ASTACIDAE | Orconectes | nais | crayfish | 53 | Yes | Yes | Yes | Yes |
| ASTACIDAE | Orconectes | immunis | crayfish | 53 | Yes | Yes | Yes | Yes |
| EPHEMERIDAE | Heagenia | bilineata | mayfly | 64 | Yes | Yes | Yes | Yes |
| Number of Species, N | | | | | 22 | 19 | 24 | 14 |
| FINAL ACUTE VALUE | | | | | 0.16 | 0.152 | 0.165 | 0.243 |
| ACUTE/CHRONIC RATIO | | | | | 4.833 | 4.833 | 4.833 | 4.833 |
| Recalculated CMC | | | | | 0.08 | 0.076 | 0.0825 | 0.121 |
| FINAL CMC | | | | | 0.0864[c] | 0.0864[c] | 0.0864[c] | 0.12 |
| Recalculated CCC | | | | | 0.033 | 0.031 | 0.034 | 0.05 |
| FINAL CCC | | | | | 0.0358[c] | 0.0358[c] | 0.0358[c] | 0.05 |

# All values are expressed as μg/l .
[b] In the same genus.
[c] These values are set the same as the EPA criteria.

Table 11. Current and Proposed IDNR Aquatic Life Criteria for **Endrin** (unit in μg/l)

| Criteria | Class B(WW) | | Class B(LR) | | Class B(LW) | | Class B(CW) | | EPA Criteria |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Proposed | Current | Proposed | Current | Proposed | Current | Proposed | Current |
| Acute(CMC) | 0.18 | 0.086 | 0.18 | 0.086 | 0.18 | 0.086 | 0.18 | 0.12 | 0.086 |
| Chronic(CCC) | 0.0023 | 0.036 | 0.09 | 0.036 | 0.0023 | 0.036 | 0.0023 | 0.05 | 0.036 |

Table 12. Recalculation of **Lindane** Criteria By Species Deletion[#]

| SPECIES | | | | GMAVs | Species Used in Different Stream Designations | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Class B(WW) | Class B(LR) | Class B(LW) | Class B(CW) |
| PTERONARCIDAE | Pteronarcys | Californicus | Stonefly | 2.1 | Yes | Yes | Yes | Yes |
| PLEIDAE | Notonecta | Undulata | Backswimmer | 3 | Yes | Yes | Yes | Yes |
| LYMNAEIDAE | Lymnaea | Stagnalis | Snail | 3.3 | Yes | Yes | Yes | Yes |
| ASELLIDAE | Asellus | Brevicaudus | Isopod | 10 | Yes | Yes | Yes | Yes |
| SALMONIDAE | Salmo | Trutta | brown trout | 13 | | | | Yes |
| | Peltodytes | sp. | Crawling water beetle | 20 | Yes | Yes | Yes | |
| COENAGRIONIDAE | Lestes | congener | damselfly | 20 | Yes | Yes | Yes | |
| GAMMARIDAE | Gammarus | fasciatus | Amphipod | 26.11[b] | | | | |
| GAMMARIDAE | Gammarus | lacustris | Amphipod | 26.11[b] | Yes | Yes | Yes | Yes |
| CENTRARCHIDAE | Micropterus | salmoides | largemouth bass | 32[b] | Yes | | Yes | |
| SALMONIDAE | Oncorhynchus | mykiss | rainbow trout | 33[b] | | | | Yes |
| SALMONIDAE | Oncorhynchus | tshawytscha | chinook salmon | 33[b] | | | | |
| SALMONIDAE | Oncorhynchus | kisutch | coho salmon | 33[b] | | | | |
| SALMONIDAE | Salvelinus | fontinalis | brook trout | 35[b] | Yes | | Yes | Yes |
| SALMONIDAE | Salvelinus | namaycush | Lake Trout | 35[b] | | | | |
| PERCIDAE | Perca | flavescens | yellow perch | 40 | Yes | Yes | Yes | |
| ICTALURIDAE | Ictalurus | punctatus | channel catfish | 55 | Yes | Yes | Yes | |
| ICTALURIDAE | Ictalurus | melas | black bullhead | 55 | Yes | Yes | Yes | |
| CENTRARCHIDAE | Lepomis | macrochirus | bluegill | 71[b] | Yes | Yes | Yes | |
| CENTRARCHIDAE | Lepomis | microlophus | redear sunfish | 71[b] | Yes | Yes | Yes | |
| CENTRARCHIDAE | Lepomis | cyanellus | Green sunfish | 71[b] | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Pimephales | promelas | Fathead minnow | 72 | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Cyprinus | carpio | Common carp | 90 | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Carassius | auratus | goldfish | 117 | Yes | Yes | Yes | Yes |
| POECILIIDAE | Poecilia | reticulata | guppy | 138 | Yes | Yes | Yes | |
| CHIRONOMIDAE | Chironomus | tentans | midge | 207 | Yes | Yes | Yes | Yes |
| DAPHNIDAE | Daphnia | pule | cladoceran | 538[b] | | | Yes | |
| DAPHNIDAE | Daphnia | magna | cladoceran | 538[b] | | | Yes | |
| DAPHNIDAE | Simocephalus | serrulatus | cladoceran | 676 | | | Yes | |
| HYLIDAE | Pseudacris | triseriata | Western chours frog | 2650 | Yes | Yes | Yes | Yes |
| BUFONIDAE | Bufo | fowleri | Fowlers toad | 3200 | Yes | Yes | Yes | Yes |
| Number of Species, N | | | | | 19 | 17 | 21 | 15 |
| FINAL ACUTE VALUE | | | | | 1.639 | 1.512 | 1.769 | 1.389 |
| ACUTE/CHRONIC RATIO | | | | | N/A | N/A | N/A | N/A |
| Recalculated CMC | | | | | 0.819 | 0.756 | 0.884 | 0.694 |
| FINAL CMC[c] | | | | | 0.9515 | 0.9515 | 0.9515 | 0.9515 |
| Recalculated CCC | | | | | N/A | N/A | N/A | N/A |
| FINAL CCC | | | | | N/A | N/A | N/A | N/A |

[#] All values are expressed as µg/l.
[b] In the same genus.
[c] Final acute criterion (CMC) is set the same as the EPA criterion.

Table 13. Current and Proposed IDNR Aquatic Life Criteria for **Lindane** (unit in µg/l)

| Criteria | Class B(WW) | | Class B(LR) | | Class B(LW) | | Class B(CW) | | EPA Criteria |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Proposed | Current | Proposed | Current | Proposed | Current | Proposed | Current |
| Acute(CMC) | 4.1 | 0.95 | 4.1 | 0.95 | 4.1 | 0.95 | 3.2 | 0.95 | 0.95 |
| Chronic(CCC) | 0.33 | N/A | 0.33 | N/A | 0.33 | N/A | 0.25 | N/A | N/A |

# Freshwater Aquatic Life Criterion Recalculation for Organic Chemical: Pentachlorophenol

## A. BACKGROUND

The current Iowa freshwater aquatic life criteria for pentachlorophenol were recalculated in 1994 based on a species deletion process. U.S. EPA disapproved the criteria based on the following reasons:

1. Deletions of Channel Catfish and Carp from the toxicity database used to calculate use-specific criteria for Class B(CW) Cold Water and Class B(LW) Limited Resources waters result in a three-fold increase in the calculated criteria as these species are sensitive to pentachlorophenol**.** The deletion of toxicity data for these common fish species from the calculation of criteria for these uses results in an overall lowering in the level of protection afforded all fish species in these waters. The acute and chronic criteria for Class B(CW) Cold Water and Class B(LR) Limited Resources streams are less stringent than EPA guidance criteria and are not adequately justified by the State.
2. The procedure that Iowa followed in the recalculation of acute aquatic life criteria for Class B(WW) warm water and Class B(LW) Lakes and Wetlands did not follow current EPA guidance on the development of site-specific criteria using a species deletion approach.
3. IDNR did not make corrections to the toxicity database nor did IDNR include new data as is recommended in EPA guidance. New toxicity data available for pentachlorophenol yield more stringent acute and chronic criteria than have been adopted by Iowa for some or all subcategories of aquatic life. As EPA's guidance criteria for these pollutants are more restrictive than under previous guidance considered by IDNR, the recalculated criteria adopted by Iowa cannot be approved without supporting scientific justification showing that the aquatic life use is protected by the alternative criteria. The acute criteria adopted by the State for Class B(WW) Significantly Warm Water and Class B(LW) Lakes and Wetlands waters for pentachlorophenol are less stringent than EPA guidance criteria and have not been shown to be scientifically defensible.

These issues were addressed in the proposed criteria in the triennial review effort. Specifically, the occurrence of the species of Channel Catfish and Carp in the four different Class B waters was re-evaluated by relying on available information (IDNR, 1987) and by conducting personal communications with fishery experts (Personal Communications, 1999). Also, the recalculation procedure used in this calculation followed the development of site-specific criteria using a species deletion approach (U.S. EPA, 1994).

## B. DERIVATION OF AQUATIC LIFE CRITERIA FOR PENTACHLOROPHENOL

### Criterion Maximum Concentration (CMC)

No new acceptable acute or chronic data for pentachlorophenol were found. Therefore, the acute toxicity data given in Table 1 and 2 of the 304(a) criteria document (U.S. EPA, 1986a) were used to obtain the new acute criteria in this revision. Because the toxicity of pentachlorophenol is pH-dependant, all acute values were adjusted to a pH of 6.5. First, the database was corrected. Some of the Genus Mean Acute Values (GMAVs) given in Table 3 of U.S. EPA (1986a) were changed because of the new taxonomy for salmonids and because the values for *Jordanella floridae* and *Rana catesbeiana* had been incorrectly adjusted to a pH of 6.5 and because the Species Mean Acute Value (SMAV) for *Gammarus pseudolimnaeus* had been calculated incorrectly. Second, the EPA's Species Deletion Procedure was followed to examine each species to determine its deletion or not. Our research concluded that the species Carp should be included in the recalculation for Class B(LR) Limited Resources water. The research did support the deletion of Channel Catfish and Carp for the criterion recalculation of Class B(CW) Cold Water use. The Final Acute Value (FAV) was calculated using the four lowest Genus Mean Acute Values for the four different Class B designated uses. These FAVs were not lowered to protect a commercially or recreationally important species. The CMC was calculated by dividing the FAV by 2, resulting in a CMC value at a pH of 6.5 for each use designation. The CMC was related to pH using the slope of 1.005 that was derived in U.S. EPA (1986a):

$$CMC = e^{[slope(pH) - \text{int}ercept]}$$

where:

CMC = Acute Criterion, μg/L,
Slope is the pooled slope value from U.S. EPA (1986a) and is 1.005,
Intercept = intercept at pH 6.5.

The intercept is calculated as:

$$intercept = \ln(CMC) - (slope * 6.5)$$

The different CMC values at pH 6.5 for the four different Class B uses resulted in different intercept values.

Whenever the recalculated acute criterion is more stringent than the EPA national criterion, the EPA's national criterion is adopted as the final acute criterion (i.e. the CMC value) for Iowa. Table 14 presents the species used in the criterion recalculation and the final acute criterion (CMC values) at pH 6.5 for the four different Class B waters.

### Criterion Continuous Concentration (CCC)

No new acceptable chronic data were found. Since there was insufficient chronic toxicity data available to calculate a Final Chronic Value (FCV) using the same procedure that for FAV, the FCV was calculated by dividing the FAV by the Final Acute-Chronic Ratio

(FACR). A FACR value of 2.608 was provided in the U.S. EPA (1996a). The Final Chronic Values (FCVs) at pH 6.5 for pentachlorophenol were calculated by dividing the Final Acute Value by the Final ACR, resulting in a CCC value at a pH of 6.5 for each use designation. The CCC was related to pH using the slope of 1.005 that was derived in U.S. EPA (1986a):

$$FCV\ or\ CCC = e^{[slope(pH) - intercept]}$$

where:

CCC = Chronic Criterion, μg/L,
Slope is the pooled slope value from U.S. EPA (1986a) and is 1.005,
Intercept = intercept at pH 6.5.

The intercept is calculated as:

$$intercept = \ln(CCC) - (slope * 6.5)$$

The different CCC values at pH 6.5 for the four different Class B uses resulted in different intercept values.

Whenever the recalculated acute criterion is more stringent than the EPA national criterion, the EPA's national criterion is adopted as the final chronic criterion (i.e. the CCC value) for Iowa. Table 14 presents the species used in the criterion recalculation and the final chronic criterion (CCC values) at pH 6.5 for the four different Class B waters for pentachlorophenol**.**

Table 14. Recalculation of **Pentachlorophenol** Criteria By Species Deletion[#]

| SPECIES | | | | GMAVs[@] | Species Used in Different Stream Designations | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Class B(WW) | Class B(LR) | Class B(LW) | Class B(CW) |
| CYPRINIDAE | Cyprinus | carpio | Common carp | 4.355 | Yes | Yes | Yes | |
| ICTALURIDAE | Ictalurus | Punctatus | Channel catfish | 26.54 | Yes | Yes | Yes | |
| SALMONIDAE | Oncorhynchus | Kisutch | Coho salmon | 31.26 | | | | |
| SALMONIDAE | Oncorhynchus | Nerka | Sockeye salmon | 31.26 | | | | |
| SALMONIDAE | Oncorhynchus | Tshawytscha | Chinook salmon | 31.26 | | | | |
| SALMONIDAE | Oncorhynchus | Mykiss | Rainbow trout | 31.26 | | | | Yes |
| RANIDAE | Rana | Catesbeiana | Bullfrog | 33.91 | Yes | Yes | Yes | Yes |
| SALMONIDAE | Salvelinus | Fontinalis | brook trout | 34.13 | | | | Yes |
| CENTRARCHIDAE | Lepomis | Macrochirus | Bluegill | 56.41 | Yes | Yes | Yes | |
| DAPHNIDAE | Simocephalus | Vetulus | Cladoceran | 57.72 | | | Yes | |
| TUBIFICIDAE | Varichaeta | Pacifica | Tubificid | 58.47 | | Yes | Yes | Yes |
| PHYSIDAE | Aplea | Hypnorum | Snail | 60.43 | Yes | Yes | Yes | Yes |
| POECILIIDAE | Gambusia | Affinis | Mosquitofish | 60.50 | Yes | | Yes | |
| CYPRINIDAE | Pimephales | Promelas | Fathead minnows | 63.11 | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Carassius | Auratus | goldfish | 65.53 | Yes | Yes | Yes | Yes |
| DAPHNIDAE | Ceriodaphnia | Reticulata | cladoceran | 67.13 | | | Yes | |
| DAPHNIDAE | Daphnia | Pule | cladoceran | 78.1 | | | Yes | |
| DAPHNIDAE | Daphnia | Magna | cladoceran | 78.1 | | | Yes | |
| HYALELLIDAE | Hyalella | Azteca | amphipod | 87.48 | Yes | Yes | Yes | Yes |
| GAMMARIDAE | Gammarus | Pseudolimnaeus | amphipod | 91.48 | Yes | Yes | Yes | Yes |
| CENTRARCHIDAE | Micropterus | Salmoides | Largemouth bass | 105.0 | Yes | | Yes | |
| PHYSIDAE | Physa | Gyrina | snail | 132.1 | Yes | Yes | Yes | Yes |
| TUBIFICIDAE | Branchiura | Sowerbyi | Tubificid worm | 155.9 | | Yes | Yes | Yes |
| CRANGONIDAE | Crangony | pseudogracilis | amphipod | 172.1 | | | | |
| TUBIFICIDAE | Limnodrilus | hoffmeisteri | Tubificid worm | 182.5 | | Yes | Yes | Yes |
| POECILIIDAE | Poecilia | reticulata | guppy | 195.4 | | | | |
| TUBIFICIDAE | Tubife | tubife | Tubificid worm | 224.2 | | Yes | Yes | Yes |
| CYPRINODONTIDAE | Jordanella | floridae | flagfish | 306.7 | Yes | Yes | Yes | |
| TUBIFICIDAE | Quistradrilus | multisetosus | Tubificid worm | 317.5 | | Yes | Yes | Yes |
| TUBIFICIDAE | Spirosperma | fero | Tubificid worm | 361.6 | | Yes | Yes | Yes |
| TUBIFICIDAE | Spirosperma | nikoiskyi | Tubificid worm | 361.6 | Yes | Yes | Yes | Yes |
| HYDOBIIDAE | Gillia | altilis | snail | 403.2 | | | | |
| TUBIFICIDAE | Stylodrilus | heringianus | Tubificid worm | 408.2 | | Yes | Yes | Yes |
| TUBIFICIDAE | Rhyacodrilus | montana | Tubificid worm | 417.7 | | Yes | Yes | Yes |
| SCIOMYZIDAE | Sepedon | fuscipennis | sciomyzid marsh fly | 10610 | Yes | Yes | Yes | Yes |
| CHIRONOMIDAE | Tanytarsus | dissimilis | midge | 11260 | Yes | Yes | Yes | Yes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASTACIDAE | Orconectes | Immunis | Crayfish | 43920 | Yes | Yes | Yes | Yes |
| Number of Species, N | | | | | 17 | 22 | 27 | 20 |
| FINAL ACUTE VALUE | | | | | 4.727 | 6.513 | 8.68 | 28.69 |
| ACUTE/CHRONIC RATIO | | | | | 2.608 | 2.608 | 2.608 | 2.608 |
| Recalculated CMC | | | | | 2.363 | 3.256 | 4.34 | 14.34 |
| FINAL CMC | | | | | + | + | + | ++ |
| Recalculated CCC | | | | | 1.812 | 2.497 | 3.328 | 11.00 |
| FINAL CCC | | | | | + | + | + | ++ |

[#] All values are expressed as µg/l.

[@] All Genus Mean Values and Final Acute & Chronic Values are at pH 6.5.

+ Class B(WW), B(LR) and B(LW) numerical criteria are a function of pH using the following equations:

Acute Criterion, CMC = $e^{(1.005(pH)-4.869)}$

Chronic Criterion, CCC = $e^{(1.005(pH)-5.134)}$

Class B(CW) numerical criteria are a function of pH using the following equations:

Acute Criterion, CMC = $e^{(1.005(pH)-3.869)}$

Chronic Criterion, CCC = $e^{(1.005(pH)-4.134)}$

## C. SUMMARY OF PROPOSED CRITERIA FOR PENTACHLOROPHENOL

Since the recalculated acute and chronic criteria for Class B(WW) Significant Warm Water, Class B(LR) Limited Resources and Class B(LW) Lakes and Wetlands are more stringent than the national criteria, the national criteria were adopted for these three Class B designated uses. The final acute and chronic criteria for Class B(CW) Cold Water are based on the results of the species deletion procedure.

1. For Class B(WW), B(LR) & Class B(LW):

$$Acute\ intercept = \ln(5.28) - (1.005*6.5) = -4.869$$
$$Chronic intercept = \ln(4.049) - (1.005*6.5) = -5.134$$

2. For Class B(CW)

$$Acute\ intercept = \ln(14.34) - (1.005*6.5) = -3.869$$
$$Chronic intercept = \ln(11.00) - (1.005*6.5) = -4.134$$

Tables 15a and 15b provide the current (or the existing) and the proposed Iowa aquatic life criteria for pentachlorophenol**,** respectively.

Table 15a. Current (or existing) IDNR Aquatic Life Criteria for **Pentachlorophenol** (unit in µg/l)

| Use Designation | Slope | Acute Intercept | Chronic Intercept | Acute Criterion | Chronic Criterion |
|---|---|---|---|---|---|
| EPA Criteria (Before 1996) | 1.005 | -4.83 | -5.29 | $e^{[1.005(pH)-4.83]}$ | $e^{[1.005(pH)-5.29]}$ |
| | | | | | |
| Class B(WW) | 1.005 | -4.83 | -5.29 | $e^{[1.005(pH)-4.83]}$ | $e^{[1.005(pH)-5.29]}$ |
| Class B(LR) | 1.005 | -3.34 | -3.80 | $e^{[1.005(pH)-3.34]}$ | $e^{[1.005(pH)-3.80]}$ |

| | | | | | |
|---|---|---|---|---|---|
| Class B(LW) | 1.005 | -4.83 | -5.29 | $e^{[1.005(pH)-4.83]}$ | $e^{[1.005(pH)-5.29]}$ |
| Class B(CW) | 1.005 | -3.66 | -4.12 | $e^{[1.005(pH)-3.66]}$ | $e^{[1.005(pH)-4.12]}$ |

Table 15b. Proposed IDNR Aquatic Life Criteria for **Pentachlorophenol** (unit in μg/l)

| Use Designation | Slope | Acute Intercept | Chronic Intercept | Acute Criterion | Chronic Criterion |
|---|---|---|---|---|---|
| EPA Criteria (Updated in 1996) | 1.005 | -4.869 | -5.134 | $e^{[1.005(pH)-4.869]}$ | $e^{[1.005(pH)-5.134]}$ |
| | | | | | |
| Class B(WW) | 1.005 | -4.869 | -5.134 | $e^{[1.005(pH)-4.869]}$ | $e^{[1.005(pH)-5.134]}$ |
| Class B(LR) | 1.005 | -4.869 | -5.134 | $e^{[1.005(pH)-4.869]}$ | $e^{[1.005(pH)-5.134]}$ |
| Class B(LW) | 1.005 | -4.869 | -5.134 | $e^{[1.005(pH)-4.869]}$ | $e^{[1.005(pH)-5.134]}$ |
| Class B(CW) | 1.005 | -3.8.69 | -4.134 | $e^{[1.005(pH)-3.869]}$ | $e^{[1.005(pH)-4.134]}$ |

# Freshwater Aquatic Life Criterion Recalculation for Organic Chemical: Toxaphene

## A. BACKGROUND

The current Iowa freshwater aquatic life criteria for toxaphene were recalculated in 1994 based on a species deletion process. U.S. EPA disapproved the criteria based on the following reasons:

1. Deletions of toxicity data for Largemouth Bass, Black Bullhead and Channel Catfish from the toxicity database used to calculate use-specific criteria for Class B(CW) Cold Water and Class B(LW) Limited Resources waters result in a three-fold increase in the calculated criteria as these species are sensitive to toxaphene**.** The absence of these species from the calculation of criteria for these uses results in an overall lowering in the level of protection afforded all fish species in these waters. The acute and chronic criteria for Class B(CW) Cold Water and Class B(LR) Limited Resources streams are less stringent than EPA guidance criteria and are not adequately justified by the State.
2. The procedure that Iowa followed in the recalculation of acute aquatic life criteria for toxaphene did not follow current EPA guidance on the development of site-specific criteria using a species deletion approach.

These issues were addressed in the proposed criteria in the triennial review effort. Specifically, the occurrence of the species, Largemouth Bass, Black Bullhead and Channel Catfish in the four different Class B waters was re-evaluated by relying on available information (IDNR, 1987) and by conducting personal communications with fishery experts (Personal Communications, 1999). Also, the recalculation procedure used in this calculation followed the development of site-specific criteria using a species deletion approach (U.S. EPA, 1994).

## B. DERIVATION OF AQUATIC LIFE CRITERIA FOR TOXAPHENE

### Criterion Maximum Concentration (CMC)

No new acceptable acute data for toxaphene were found. The acute toxicity data given in Tables 1 and 2 of the 304(a) criteria document (U.S. EPA, 1986b) were used to obtain the new acute criteria in this revision. The database was corrected first and then the EPA's Species Deletion Procedure was followed to examine each species to determine its deletion or not. The research concluded that the species Black Bullhead should be included in the recalculation for Class B(LR) Limited Resources water. The research did support the deletion of Largemouth Bass and Channel Catfish for the criterion recalculation of Class B(CW) Cold Water use. The Final Acute Value (FAV) was calculated using the four lowest Genus Mean Acute Values for the four different Class B designated uses. These FAVs were not lowered to protect a commercially or recreationally important species. The CMC was calculated by dividing the FAV by 2. Whenever the recalculated acute criterion is more stringent than the EPA national criterion, the EPA's national criterion is adopted as the final acute criterion (i.e. the CMC value) for Iowa. Table 16 presents the species used in the criterion recalculation and the final acute criterion for the four different Class B waters.

### Criterion Continuous Concentration (CCC)

No new acceptable chronic data were found. Since there was insufficient chronic toxicity data available to calculate a Final Chronic Value (FCV) using the same procedure that for FAV, the FCV was calculated by dividing the FAV by the Final Acute-Chronic Ratio (FACR). The freshwater acute-chronic ratios are available for Cladoceran (*Daphnia magna*), Fathead minnow (*Pimephales promelas*) and Channel Catfish (*Ictalurus punctatus*). Because of the large sensitivity differences among the three acute-chronic ratio comparing with the relatively small acute sensitivity differences of these three species, EPA did not use the three available acute-chronic ratio to calculate a final chronic value for toxaphene. EPA recommended that the Final Chronic Value should be less than the 0.039 μg/L that adversely affected brook trout in a partial life-cycle test. Since Fathead minnow (*Pimephales promelas*) is a sensitive species to chronic toxicity and it occurs in each Class B waters of Iowa, the Final Chronic Value of 0.03674 μg/L (i.e. the chronic toxicity value for fathead minnow) was adopted to protect Fathead minnow (*Pimephales promelas*) in Class B waters. The proposed Final Chronic Values (i.e. CCC) for the four different Class B designated uses were shown in Tables 16 for toxaphene. Tables 17 provides the comparison between the current aquatic life criteria and the proposed values for toxaphene.

Table 16. Recalculation of **Toxaphene** Criteria By Species Deletion[#]

| SPECIES | | | | GMAVs | Species Used in Different Stream Designations | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Class B(WW) | Class B(LR) | Class B(LW) | Class B(CW) |
| PERLIDAE | Claassenia | Sabulosa | stonefly | 1.3 | Yes | Yes | Yes | Yes |
| ICTALURIDAE | Ictalurus | Melas | Black bullhead | 1.66[b] | Yes | Yes | Yes | |
| ICTALURIDAE | Ictalurus | Punctatus | Channel catfish | 1.66[b] | Yes | Yes | Yes | |
| CENTRARCHIDAE | Micropterus | Salmoides | Largemouth bass | 2 | Yes | Yes | Yes | |
| PTERONARCIDAE | Pteronarcys | Californica | stonefly | 2.3 | Yes | Yes | Yes | |
| PTERONARCIDAE | Pteronarcella | Badia | stonefly | 3.0 | | | | |
| SALMONIDAE | Salmo | Trutta | Brown trout | 3.1 | | | | Yes |
| CYPRINIDAE | Cyprinus | Carpio | Common carp | 3.7 | Yes | Yes | Yes | |
| SALMONIDAE | Oncorhynchus | Kisutch | Coho salmon | 4.236[b] | | | | |
| SALMONIDAE | Oncorhynchus | Mykiss | Rainbow trout | 4.236[b] | | | | Yes |
| SALMONIDAE | Oncorhynchus | Tshawytscha | Chinook salmon | 4.236[b] | | | | |
| PERCICHTHYIDAE | Morone | Saatilis | Striped bass | 4.874 | Yes | Yes | | |
| CYPRINIDAE | Notemigonus | Crysoleucas | Golden shiner | 5.477 | Yes | Yes | Yes | |
| CENTRARCHIDAE | Lepomis | Cyanellus | Green sunfish | 8.644[b] | Yes | Yes | Yes | |
| CENTRARCHIDAE | Lepomis | Macrochirus | Bluegill | 8.644[b] | Yes | Yes | Yes | |
| CENTRARCHIDAE | Lepomis | Microlophus | Redear sunfish | 8.644[b] | Yes | Yes | Yes | Yes |
| SALMONIDAE | Salvelinus | Fontinalis | Brook trout | 10.8 | Yes | | Yes | Yes |
| CYPRINIDAE | Pimephales | Notatus | Bluntnose minnow | 10.95[b] | Yes | Yes | Yes | |
| CYPRINIDAE | Pimephales | Promelas | Fathead minnow | 10.95[b] | Yes | Yes | Yes | Yes |
| CYPRINIDAE | Campostoma | Anomalum | Stoneroller | 11.19 | Yes | Yes | Yes | Yes |
| PERCIDAE | Perca | Flavescens | Yellow perch | 12 | Yes | Yes | Yes | |
| DAPHNIDAE | Daphnia | Magna | Cladoceran | 12.08[b] | | | Yes | |
| DAPHNIDAE | Daphnia | Pule | Cladoceran | 12.08[b] | | | Yes | |
| DAPHNIDAE | Simocephalus | Serrulatus | Cladoceran | 13.78 | | | Yes | |
| POECILIIDAE | Gambusia | Affinis | Mosquitofish | 15.68 | Yes | Yes | Yes | |
| CYPRINIDAE | Carassius | Auratus | goldfish | 16.71 | Yes | Yes | Yes | Yes |
| TIPULIDAE | Tipula | sp. | crane fly | 18 | Yes | Yes | Yes | Yes |
| POECILIIDAE | Poecilia | Reticulata | guppy | 20 | | | | |
| GAMMARIDAE | Gammarus | Fasciatus | Amphipod | 21.40[b] | | | | |
| GAMMARIDAE | Gammarus | Lacustris | Amphipod | 21.40[b] | Yes | Yes | Yes | Yes |
| GAMMARIDAE | Gammarus | Pseudolimnaeus | Amphipod | 21.40[b] | Yes | Yes | Yes | Yes |
| PALAEMONIDAE | Palaemonetes | Kadiakensis | prawn | 31.75 | | | | |
| RHAGIONIDAE | Atheri | Variegatus | snipefly | 40 | Yes | Yes | Yes | Yes |
| CHIRONOMIDAE | Chironomus | Simulans | midge | 73.48 | Yes | Yes | Yes | Yes |
| BUFONIDAE | Bufo | Fowleri | fowler's toad | 140 | Yes | Yes | Yes | Yes |
| ASTACIDAE | Procambarus | Simulans | Crayfish | 210 | Yes | Yes | Yes | Yes |
| HYLIDAE | Pseudacris | Triseriata | Western chorus frog | 500 | Yes | Yes | Yes | Yes |
| Number of Species, N | | | | | 21 | 20 | 22 | 15 |
| FINAL ACUTE VALUE | | | | | 1.342 | 1.323 | 1.36 | 0.713 |
| ACUTE/CHRONIC RATIO | | | | | N/A | N/A | N/A | N/A |
| Recalculated CMC | | | | | 0.671 | 0.661 | 0.68 | 0.356 |
| FINAL CMC[c] | | | | | 0.7335 | 0.7335 | 0.7335 | 0.7335 |
| Recalculated CCC | | | | | N/A | N/A | N/A | N/A |
| FINAL CCC[d] | | | | | 0.03674 | 0.03674 | 0.03674 | 0.03674 |

[#] All values are expressed as µg/L.
[b] In the same genus.
[c] Final CMC adopted EPA criterion.

[d] Final CCC is set to protect fathead minnow species.

Table 17. Current and Proposed IDNR Aquatic Life Criteria for **Toxaphene** (μg/l)

| Criteria | Class B(WW) | | Class B(LR) | | Class B(LW) | | Class B(CW) | | EPA Criteria |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Proposed | Current | Proposed | Current | Proposed | Current | Proposed | Current |
| Acute(CMC) | 0.73 | 0.73 | 0.79 | 0.73 | 0.73 | 0.73 | 0.81 | 0.73 | 0.73 |
| Chronic(CCC) | 0.0002 | 0.0367 | 0.019 | 0.0367 | 0.0002 | 0.0367 | 0.0002 | 0.0367 | N/A |

## The following is specific rule changes:

### 567 – Chapter 61.3(3) Specific water quality criteria

Table 1. Criteria for Chemical Constituents (All values as microgram per liter unless noted otherwise)

| Parameter | | Use Designations | | | |
|---|---|---|---|---|---|
| | | B(CW) | B(WW) | B(LR) | B(LW) |
| Aluminum | Chronic | 87 | 388 | 773 | 748 |
| | Acute | 1106 | 4539 | 9035 | 983 |
| Dieldrin | Chronic | 0.056 | 0.056 | 0.056 | 0.056 |
| | Acute | 0.24 | 0.24 | 0.24 | 0.24 |
| Endrin | Chronic | 0.05 | 0.036 | 0.036 | 0.036 |
| | Acute | 0.12 | 0.086 | 0.086 | 0.086 |
| y-Hexachloro-cyclohexane (Lindane) | Chronic | N/A | N/A | N/A | N/A |
| | Acute | 0.95 | 0.95 | 0.95 | 0.95 |
| Lead | Chronic | 3 | 30 | 80 | 3 |
| | Acute | 80 | 200 | 750 | 80 |
| Mercury(II) | Chronic | 3.482 | 2.137 | 3.690 | 0.9081 |
| | Acute | 6.50 | 3.986 | 6.885 | 1.694 |
| Pentachlorophenol (PCP) | Chronic | (a) | (a) | (a) | (a) |
| | Acute | (a) | (a) | (a) | (a) |
| Silver | Chronic | N/A | N/A | N/A | N/A |
| | Acute | 30 | 100 | 100 | 4 |
| Toxaphene | Chronic | 0.0367 | 0.0367 | 0.0367 | 0.0367 |
| | Acute | 0.73 | 0.73 | 0.73 | 0.73 |

(a) Class B numerical criteria for PCP are a function of pH using the equation: Criterion (μg/l)=$e^{[1.005(pH)-x]}$, where x varies according to the following table.

| Criteria | B(CW) | B(WW) | B(LR) | B(LW) |
|---|---|---|---|---|
| Chronic | 4.134 | 5.134 | 5.134 | 5.134 |
| Acute | 3.869 | 4.869 | 4.869 | 4.869 |

## REFERENCE

Hall & Associates. 1988. Evaluation of the IDNR Water Quality-Based Permitting Program. Final Report. Prepared for The Iowa Water Pollution Control Association. July 17, 1998.

Iowa Department of Natural Resources, 1987. Iowa Fish and Fishing. Des Moines, IA 50319.

Tudor T. Davies. 1992. Director of Office of Science and Technology. June 30, 1992. Memorandum: Water Quality Standards for Silver.

Personal Communication. 1999. Personal communications with Ralph Turkle, John Olson, Tom Wilton of Iowa Department of Natural Resources and Todd Hubbard of University of Iowa Hygienic Lab.

U.S. EPA. 1980a. Ambient Water Quality Criteria for Silver. EPA 440/5-80-071. National Technical Information Service, Springfield, VA

U.S. EPA. 1980b. Ambient Water Quality Criteria for Aldrin/Dieldrin. EPA 440/5-80-019. National Technical Information Service, Springfield, VA.

U.S. EPA. 1980c. Ambient Water Quality Criteria for Endrin. EPA 440/5-80-047. National Technical Information Service, Springfield, VA.

U.S. EPA. 1980d. Ambient Water Quality Criteria for Hexachlorocyclohexane (Lindane). EPA 440/5-80-054. National Technical Information Service, Springfield, VA.

U.S. EPA. 1984. Ambient Water Quality Criteria for Lead. EPA 440/5-84-027. National Technical Information Service, Springfield, VA.

U.S. EPA. 1985a. Ambient Water Quality Criteria for Mercury. EPA 440/5-84-026. National Technical Information Service, Springfield, VA.

U.S. EPA. 1985b. Guidelines for Deriving Numerical National Water Quality Criteria for the Protection of Aquatic Organisms and Their Uses. National Technical Information Service, Springfield, VA.

U.S. EPA. 1986a. Ambient Water Quality Criteria for Pentachlorophenol. EPA 440/5-88-009. National Technical Information Service, Springfield, VA.

U.S. EPA. 1986b. Ambient Water Quality Criteria for Toxaphene. EPA 440/5-86-006. National Technical Information Service, Springfield, VA.

U.S. EPA. 1988. Ambient Water Quality Criteria for Aluminum. EPA 440/5-86-008. National Technical Information Service, Springfield, VA.

U.S. EPA. 1994. Water Quality Standard Handbook. EPA-823-B-94-005a. Office of Science and Technology, Washington, D.C. 20460.

U.S. EPA. 1996. 1995 Updates: Water Quality Criteria Documents for the Protection of Aquatic Life in Ambient Water. EPA 820-B-96-001. National Technical Information Service, Springfield, VA.

# Item 13:

# Chapter 61
# Water Quality Standards
# IAC 11/14/90, 10/18/00

# CHAPTER 61
# WATER QUALITY STANDARDS

[Prior to 7/1/83, DEQ Ch 16]
[Prior to 12/3/86, Water, Air and Waste Management[900]]

**567—61.1** Rescinded, effective August 31, 1977.

**567—61.2(455B) General considerations.**

**61.2(1)** *Policy statement.* It shall be the policy of the commission to protect and enhance the quality of all the waters of the state. In the furtherance of this policy it will attempt to prevent and abate the pollution of all waters to the fullest extent possible consistent with statutory and technological limitations. This policy shall apply to all point and nonpoint sources of pollution.

These water quality standards establish selected criteria for certain present and future designated uses of the surface waters of the state. The standards establish the areas where these uses are to be protected and provide minimum criteria for waterways having nondesignated uses as well. Many surface waters are designated for more than one use. In these cases the more stringent criteria shall govern for each parameter.

Certain of the criteria are in narrative form without numeric limitations. In applying such narrative standards, decisions will be based on the U.S. Environmental Protection Agency's methodology described in "Guidelines for Deriving Numerical National Water Quality Criteria for the Protection of Aquatic Organisms and Their Uses," (1985) and on the rationale contained in "Quality Criteria for Water," published by the U.S. Environmental Protection Agency (1977), as updated by supplemental Section 304 (of the Act) Ambient Water Quality Criteria documents. To provide human health criteria for parameters not having numerical values listed in 61.3(3) Table 1, the required criteria will be based on the rationale contained in these EPA criteria documents. The human health criterion considered will be the value associated with the consumption of fish flesh and a risk factor of $10^{-5}$ for carcinogenic parameters. For noncarcinogenic parameters, the recommended EPA criterion will be selected. For Class C water, the EPA criteria for fish and water consumption will be selected using the same considerations for carcinogenic and noncarcinogenic parameters as noted above.

All methods of sample collection, preservation, and analysis used in applying any of the rules in these standards shall be in accord with those prescribed in 567—Chapter 63.

**61.2(2)** *Antidegradation policy.* It is the policy of the state of Iowa that:

*a.* Existing surface water uses and the level of water quality necessary to protect the existing uses will be maintained and protected.

*b.* Chemical integrity: For those water bodies where water quality significantly exceeds levels necessary to protect existing uses and the waters designated as high quality in 61.3(5)*"e,"* that water quality will be maintained at or above existing quality, except when it is determined by the environmental protection commission after public hearing and after intergovernmental coordination and public participation provisions noted in the continuing planning process that there is need to allow a lower chemical quality because of necessary and justifiable economic and social development in the area. The state shall ensure adequate chemical quality to fully protect existing uses.

(1) Bear Creek, mouth in Winneshiek County and tributary to the Upper Iowa River.

(2) Bloody Run, mouth in Clayton County and tributary to the Mississippi River.

(3) Catfish Creek from Swiss Valley Park in Dubuque County to its source.

(4) Unnamed Creek known locally as Coldwater Creek with mouth in Winneshiek County and tributary to the Upper Iowa River.

(5) Fenchel Creek, mouth to Richmond Springs, in Delaware County and tributary to the Maquoketa River.

(6) Odell Branch (aka Fountain Spring Creek), mouth (section 10, T90N, R4W, Delaware County), tributary to Elk Creek, which is tributary to the Turkey River to west line of section 9, T90N, R4W, Delaware County.

(7) Iowa Great Lakes chain of lakes in Dickinson County, including West Lake Okoboji, Spirit Lake, East Lake Okoboji, Minnewashta Lake, Upper Gar Lake, and Lower Gar Lake.

(8) North Bear Creek, with mouth in Winneshiek County and tributary to Bear Creek, listed as number 1 in this listing.

(9) North Cedar Creek, with mouth in Clayton County and tributary to Sny Magill Creek.

(10) Sny Magill Creek, with mouth in Clayton County and tributary to the Mississippi River.

(11) Turkey River, from the point where it is joined by the Volga River in Clayton County to Vernon Springs in Howard County.

(12) Waterloo Creek, with mouth in Allamakee County and tributary to the Upper Iowa River.

(13) Maquoketa River, from confluence with South Fork Maquoketa River (section 16, T90N, R6W, Delaware County) to Highway 3 (north line of section 24, T91N, R7W, Fayette County).

(14) Spring Branch, mouth (section 10, T88N, R5W, Delaware County) to spring source (section 35, T89N, R5W, Delaware County).

(15) Little Turkey River, Clayton-Delaware County line to south line of section 11, T90N, R3W, Delaware County.

(16) Middle Fork Little Maquoketa River (aka Bankston Creek), west line of section 31, T90N, R1E to north line of section 33, T90N, R1W, Dubuque County.

(17) Brush Creek, north line of section 23, T85N, R3E to north line of section 1, T85N, R3E, Jackson County.

(18) Dalton Lake — Jackson County.

(19) Little Mill Creek, mouth (Jackson County) to west line of section 29, T86N, R4E, Jackson County.

(20) Mill Creek (aka Big Mill Creek), from confluence with Little Mill Creek in section 13, T86N, R4E, Jackson County, to confluence with Unnamed Creek, section 1, T86N, R3E, Jackson County.

(21) Unnamed Creek (tributary to Mill Creek), mouth (section 1, T86N, R3E, Jackson County) to west line of section 1, T86N, R3E, Jackson County.

(22) Unnamed Creek (aka South Fork Big Mill), tributary to Mill Creek, from mouth (section 8, T86N, R4E, Jackson County) to west line of section 17, T86N, R4E, Jackson County.

(23) Clear Creek, mouth (Allamakee County) to west line of section 25, T99N, R4W, Allamakee County.

(24) French Creek, mouth (Allamakee County) to east line of section 23, T99N, R5W, Allamakee County.

(25) Hickory Creek, mouth (Allamakee County) to south line of section 28, T96N, R5W, Allamakee County.

(26) Little Paint Creek, mouth to north line of section 30, T97N, R3W, Allamakee County.

(27) Paint Creek, from confluence with Little Paint Creek to road crossing in section 18, T97N, R4W, Allamakee County.

(28) Patterson Creek, mouth (Allamakee County) to east line of section 3, T98N, R6W, Allamakee County.

(29) Silver Creek, mouth (Allamakee County) to south line of section 31, T99N, R5W, Allamakee County.

(30) Village Creek, mouth (Allamakee County) to west line of section 19, T98N, R4W, Allamakee County.

(31) Wexford Creek, mouth to west line of section 25, T98N, R3W, Allamakee County.

(32) Buck Creek, mouth (Clayton County) to west line of section 9, T93N, R3W, Clayton County.

(33) Ensign Creek (aka Ensign Hollow), mouth (section 28, T92N, R6W, Clayton County) to spring source (section 29, T92N, R6W, Clayton County).

(34) South Cedar Creek (aka Cedar Creek), mouth (Clayton County) to north line of section 7, T92N, R3W, Clayton County.

(35) Bear Creek, mouth (Fayette County) to west line of section 6, T92N, R7W, Fayette County.

(36) Unnamed Creek (aka Glover's Creek), mouth to west line of section 15, T94N, R8W, Fayette County.

(37) Grannis Creek, mouth to west line of section 36, T93N, R8W, Fayette County.

(38) Mink Creek, mouth to west line of section 15, T93N, R7W, Fayette County.

(39) Otter Creek, mouth (Fayette County) to confluence with Unnamed Creek (aka Glover's Creek) in section 22, T94N, R8W, Fayette County.

(40) Nichols Creek (aka Bigalk Creek), mouth (section 18, T100N, R10W, Winneshiek County) to west line of section 23, T100N, R11W, Howard County.

(41) Spring Creek, mouth (Mitchell County) to north line of section 8, T97N, R16W, Mitchell County.

(42) Turtle Creek, mouth (Mitchell County) to east line of section 7, T99N, R17W, Mitchell County.

(43) Wapsipinicon River, from the town of McIntire to north line of section 20, T99N, R15W, Mitchell County.

(44) Bohemian Creek, mouth (Winneshiek County) to Howard County Road 58 (west line of section 2, T97N, R11W, Howard County).

(45) Coon Creek, mouth (Winneshiek County) to road crossing in section 13, T98N, R7W, Winneshiek County.

(46) Smith Creek (aka Trout River), mouth to south line of section 33, T98N, R7W, Winneshiek County.

(47) Unnamed Stream (aka Trout Run), mouth to south line of section 27, T98N, R8W, Winneshiek County.

(48) Twin Springs Creek, mouth to springs in Twin Springs Park in section 20, T98N, R8W, Winneshiek County.

(49) Canoe Creek (aka West Canoe Creek), from Winneshiek County Road W38 to west line of section 8, T99N, R8W, Winneshiek County.

*c.* Standards and restrictions more stringent than those applied to other waters may be applied by the commission to those waters listed below when it is determined that such more stringent standards and restrictions are necessary to fully maintain water quality at existing levels.

West Lake Okoboji in Dickinson County.

*d.* The Mississippi River and the Missouri River do not meet the criteria of 61.2(2)*"c"* but nevertheless constitute waters of exceptional state and national significance. Water quality management decisions will be made in consideration of the exceptional value of the resource.

*e.* In furtherance of the policy stated in 61.2(2)*"b,"* there shall be achieved the highest statutory and regulatory requirements for all new and existing point sources, and feasible management and regulatory programs pursuant to Section 208 of the Federal Water Pollution Control Act for nonpoint sources, both existing and proposed.

*f.* Physical and biological integrity: The waters designated as high-quality resource waters in 61.3(5)*"e"* will receive protection of existing uses through maintaining water quality levels necessary to fully protect existing uses or improve water quality to levels necessary to meet the designated use criterion in Tables 1, 2 and 3 and at preserving or enhancing the physical and biological integrity of these waters. This involves the protection of such features of the water body as channel alignment, bed characteristics, water velocity, aquatic habitat, and the type, distribution and abundance of existing aquatic species.

*g.* It is the intent of the antidegradation policy to protect and maintain the existing physical, biological, and chemical integrity of all waters of the state. Consistency with Iowa's water quality standards requires that any proposed activity modifying the existing physical, biological, or chemical integrity of a water of the state shall not adversely impact these resource attributes, either on an individual or cumulative basis. An adverse impact shall refer to the loss of or irreparable damage to the aquatic, semiaquatic or wildlife habitat or population, or a modification to the water body that would cause an overall degradation to the aquatic or wildlife population and diversity. The fish and wildlife division of the department and the U.S. Fish and Wildlife Service shall serve as consultants to the department for assessing impacts. Exceptions to the preceding will be allowed only if full mitigation is provided by the applicant and approved by the department.

For those waters of the state designated as high quality or high quality resource waters and the Mississippi and Missouri Rivers, any proposed activity that will adversely impact the existing physical, chemical, or biological integrity of that water will not be consistent with Iowa's water quality standards. Mitigation will not be allowed except in highly unusual situations where no other project alternatives exist. In these cases, full mitigation must be provided by the applicant and approved by the department.

*h.* This policy shall be applied in conjunction with water quality certification review pursuant to Section 401 of the Act. In the event that activities are specifically exempted from flood plain development permits or any other permits issued by this department in 567—Chapters 70, 71, and 72, the activity will be considered consistent with this policy. Other activities not otherwise exempted will be subject to 567—Chapters 70, 71, and 72 and this policy. The repair and maintenance of a drainage district ditch as defined in 567—70.2(455B,481A) will not be considered a violation of the antidegradation policy for the purpose of implementing Title IV of these rules. United States Army Corps of Engineers (Corps) nationwide permits 3, 4, 5, 6, 7, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 25, 27, 29, 30, 31, 32, 33, 34, 36, 37, 38, 39, 40, 41, 42, 43, and 44 as promulgated March 9, 2000, are certified pursuant to Section 401 of the Clean Water Act. Regional permit numbers 2, 7, 12, and 20 of the Rock Island District of the Corps are also certified. No specific Corps permit or 401 certification is required for activities covered by these permits unless required by the nationwide permit or the Corps, and the activities are allowed subject to the terms of the nationwide and regional permits.

**61.2(3)** *Minimum treatment required.* All wastes discharged to the waters of the state must be of such quality that the discharge will not cause the narrative or numeric criteria limitations to be exceeded. Where the receiving waters provide sufficient assimilative capacity that the water quality standards are not the limiting factor, all point source wastes shall receive treatment in compliance with minimum effluent standards as adopted in rules by the department.

There are numerous parameters of water quality associated with nonpoint source runoff which are of significance to the designated water uses specified in the general and specific designations in 61.3(455B), but which are not delineated. It shall be the intent of these standards that the limits on such nonpoint source related parameters when adopted shall be those that can be achieved by best management practices as defined in the course of the continuing planning process from time to time. Existing water quality and nonpoint source runoff control technology will be evaluated in the course of the Iowa continuing planning process, and best management practices and limitations on specific water quality parameters will be reviewed and revised from time to time to ensure that the designated water uses and water quality enhancement goals are met.

**61.2(4)** *Regulatory mixing zones.* Mixing zones are recognized as being necessary for the initial assimilation of point source discharges which have received the required degree of treatment or control. Mixing zones shall not be used for, or considered as, a substitute for minimum treatment technology required by subrule 61.2(3). The objective of establishing mixing zones is to provide a means of control over the placement and emission of point source discharges so as to minimize environmental impacts. Waters within a mixing zone shall meet the general water quality criteria of subrule 61.3(2). Waters at and beyond mixing zone boundaries shall meet all applicable standards and the chronic and human health criteria of subrule 61.3(3), Tables 1 and 3, for that particular water body or segment. A zone of initial dilution may be established within the mixing zone beyond which the applicable standards and the acute criteria of subrule 61.3(3) will be met. For waters designated under subrule 61.3(5), any parameter not included in Tables 1, 2 and 3 of subrule 61.3(3), the chronic and human health criteria, and the acute criterion calculated following subrule 61.2(1), will be met at the mixing zone and zone of initial dilution boundaries, respectively.

*a.* Due to extreme variations in wastewater and receiving water characteristics, spatial dimensions of mixing zones shall be defined on a site-specific basis. These rules are not intended to define each individual mixing zone, but will set maximum limits which will satisfy most biological, chemical, physical and radiological considerations in defining a particular mixing zone. Additional details are noted in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on November 8, 2000, for considering unusual site-specific features such as side channels and sand bars which may influence a mixing zone. Applications for operation permits under 567—subrule 64.3(1) may be required to provide specific information related to the mixing zone characteristics below their outfall so that mixing zone boundaries can be determined.

*b.* For parameters included in Table 1 only (which does not include ammonia nitrogen), the dimensions of the mixing zone and the zone of initial dilution will be calculated using a mathematical model presented in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on November 8, 2000, or from instream studies of the mixing characteristics during low flow. In addition, the most restrictive of the following factors will be met:

(1) The stream flow in the mixing zone may not exceed the most restrictive of the following:

1. Twenty-five percent of the design low stream flows noted in subrule 61.2(5) for interior streams and rivers, and the Big Sioux and Des Moines Rivers.

2. Ten percent of the design low stream flows noted in subrule 61.2(5) for the Mississippi and Missouri Rivers.

3. The stream flow contained in the mixing zone at the most restrictive of the applicable mixing zone length criteria, noted below.

(2) The length of the mixing zone below the point of discharge shall be set by the most restrictive of the following:

1. The distance to the juncture of two perennial streams.

2. The distance to a public water supply intake.

3. The distance to the upstream limits of an established recreational area, such as public beaches, and state, county and local parks.

4. The distance to the middle of a crossover point in a stream where the main current flows from one bank across to the opposite bank.

5. The distance to another mixing zone.

6. Not to exceed a distance of 2000 feet.

7. The location where the mixing zone contained the percentages of stream flow noted in 61.2(4)*"b"*(1).

(3) The width of the mixing zone is calculated as the portion of the stream containing the allowed mixing zone stream flow. The mixing zone width will be measured perpendicular to the basic direction of stream flow at the downstream boundary of the mixing zone. This measurement will only consider the distance of continuous water surface.

(4) The width and length of the zone of initial dilution may not exceed 10 percent of the width and length of the mixing zone.

*c.* The stream flow used in determining wasteload allocations to ensure compliance with the maximum contaminant level (MCL), chronic and human health criteria of Table 1 will be that value contained at the boundary of the allowed mixing zone. This stream flow may not exceed the following percentages of the design low stream flow as measured at the point of discharge:

(1) Twenty-five percent for interior streams and rivers, and the Big Sioux and Des Moines Rivers.

(2) Ten percent for the Mississippi and Missouri Rivers.

The stream flow in the zone of initial dilution used in determining effluent limits to ensure compliance with the acute criteria of Table 1 may not exceed 10 percent of the calculated flow associated with the mixing zone.

*d.* For toxic parameters noted in Table 1, the following exceptions apply to the mixing zone requirements:

(1) No mixing zone or zone of initial dilution will be allowed for waters designated as lakes or wetlands.

(2) No zone of initial dilution will be allowed in waters designated as cold water.

(3) The use of a diffuser device to promote rapid mixing of an effluent in a receiving stream will be considered on a case-by-case basis with its usage as a means for dischargers to comply with an acute numerical criterion.

(4) A discharger to interior streams and rivers, the Big Sioux and Des Moines Rivers, and the Mississippi or Missouri Rivers may provide to the department, for consideration, instream data which technically supports the allowance of an increased percentage of the stream flow contained in the mixing zone due to rapid and complete mixing. Any allowed increase in mixing zone flow would still be governed by the mixing zone length restrictions. The submission of data should follow the guidance provided in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on November 8, 2000.

*e.* For ammonia criteria noted in Table 3, the dimensions of the mixing zone and the zone of initial dilution will be calculated using a mathematical model presented in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on November 8, 2000, or from instream studies of the mixing characteristics during low flow. In addition, the most restrictive of the following factors will be met:

(1) The stream flow in the mixing zone may not exceed the most restrictive of the following:

1. One hundred percent of the design low stream flows noted in subrule 61.2(5) for locations where the dilution ratio is less than or equal to 2:1.

2. Fifty percent of the design low stream flows noted in subrule 61.2(5) for locations where the dilution ratio is greater than 2:1, but less than or equal to 5:1.

3. Twenty-five percent of the design low stream flows noted in subrule 61.2(5) for locations where the dilution ratio is greater than 5:1.

4. The stream flow contained in the mixing zone at the most restrictive of the applicable mixing zone length criteria, noted below.

(2) The length of the mixing zone below the point of discharge shall be set by the most restrictive of the following:

1. The distance to the juncture of two perennial streams.

2. The distance to a public water supply intake.

3. The distance to the upstream limits of an established recreational area, such as public beaches, and state, county, and local parks.

4. The distance to the middle of a crossover point in a stream where the main current flows from one bank across to the opposite bank.

5. The distance to another mixing zone.

6. Not to exceed a distance of 2000 feet.

7. The location where the mixing zone contained the percentages of stream flow noted in 61.2(4)"*e*"(1).

(3) The width of the mixing zone is calculated as the portion of the stream containing the allowed mixing zone stream flow. The mixing zone width will be measured perpendicular to the basic direction of stream flow at the downstream boundary of the mixing zone. This measurement will only consider the distance of continuous water surface.

(4) The width and length of the zone of initial dilution may not exceed 10 percent of the width and length of the mixing zone.

*f.* For ammonia criteria noted in Table 3, the stream flow used in determining wasteload allocations to ensure compliance with the chronic criteria of Table 3 will be that value contained at the boundary of the allowed mixing zone. This stream flow may not exceed the percentages of the design low stream flow noted in 61.2(4)"*e*"(1) as measured at the point of discharge.

The pH and temperature values at the boundary of the mixing zone used to select the chronic ammonia criteria of Table 3 will be from one of the following sources. The source of the pH and temperature data will follow the sequence listed below, if applicable data exists from the source.

(1) Specific pH and temperature data provided by the applicant gathered at their mixing zone boundary. Procedures for obtaining this data are noted in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on November 8, 2000.

(2) Regional background pH and temperature data provided by the applicant gathered along the receiving stream and representative of the background conditions at the outfall. Procedures for obtaining this data are noted in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on November 8, 2000.

(3) The statewide average background values presented in Table IV-5 of the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on November 8, 2000.

The stream flow in the zone of initial dilution used in determining effluent limits to ensure compliance with the acute criteria of Table 3 may not exceed 5 percent of the calculated flow associated with the mixing zone for facilities with a dilution ratio of less than or equal to 2:1, and not exceed 10 percent of the calculated flow associated with the mixing zone for facilities with a dilution ratio of greater than 2:1. The pH and temperature values at the boundary of the zone of initial dilution used to select the acute ammonia criteria of Table 3 will be from one of the following sources and follow the sequence listed below, if applicable data exists from the source.

1. Specific effluent pH and temperature data if the dilution ratio is less than or equal to 2:1.

2. If the dilution ratio is greater than 2:1, the logarithmic average pH of the effluent and the regional or statewide pH provided in 61.2(4)"*f*" will be used. In addition, the flow proportioned average temperature of the effluent and the regional or statewide temperature provided in 61.2(4)"*f*" will be used. The procedures for calculating these data are noted in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on November 8, 2000.

*g*. For ammonia criteria noted in Table 3, the following exceptions apply to the mixing zone requirements.

(1) No mixing zone or zone of initial dilution will be allowed for waters designated as lakes or wetlands.

(2) No zone of initial dilution will be allowed in waters designated as cold water.

(3) The use of a diffuser device to promote rapid mixing of an effluent in a receiving stream will be considered on a case-by-case basis with its usage as a means for dischargers to comply with an acute numerical criterion.

(4) A discharger to interior streams and rivers, the Big Sioux and Des Moines Rivers, and the Mississippi and Missouri Rivers may provide to the department, for consideration, instream data which technically supports the allowance of an increased percentage of the stream flow contained in the mixing zone due to rapid and complete mixing. Any allowed increase in mixing zone flow would still be governed by the mixing zone length restrictions. The submission of data should follow the guidance provided in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on November 8, 2000.

*h*. Temperature changes within mixing zones established for heat dissipation will not exceed the temperature criteria in 61.3(3)"*b*"(5).

*i*. The appropriateness of establishing a mixing zone where a substance discharged is bioaccumulative, persistent, carcinogenic, mutagenic, or teratogenic will be carefully evaluated. In such cases, effects such as potential groundwater contamination, sediment deposition, fish attraction, bioaccumulation in aquatic life, bioconcentration in the food chain, and known or predicted safe exposure levels shall be considered.

**61.2(5)** *Implementation strategy.* Numerical criteria specified in these water quality standards shall be met when the flow of the receiving stream equals or exceeds the design low flows noted below.

| Type of Numerical Criteria | Design Low Flow Regime |
|---|---|
| Aquatic Life Protection (TOXICS) | |
| Acute | $1Q_{10}$ |
| Chronic | $7Q_{10}$ |
| Aquatic Life Protection (AMMONIA – N) | |
| Acute | $1Q_{10}$ |
| Chronic | $30Q_{10}$ |
| Human Health Protection & MCL | |
| Noncarcinogenic | $30Q_5$ |
| Carcinogenic | Harmonic mean |

Exceptions may be made for intermittent or low flow streams classified as significant resource warm waters or limited resource warm waters. For these waters, the department may waive the design low flow requirement and establish a minimum flow in lieu thereof. Such waiver shall be granted only when it has been determined that the aquatic resources of the receiving waters are of no significance at flows less than the established minimum, and that the continued maintenance of the beneficial uses of the receiving waters will be ensured. In no event will toxic conditions be allowed to occur in the receiving waters outside of mixing zones established pursuant to subrule 61.2(4). The policy for granting waivers is described in the "Supporting Document for Iowa Water Quality Management Plans," Chapter IV, July 1976, as revised on November 8, 2000. (Copies are available upon request to the Department of Natural Resources, Henry A. Wallace Building, 900 East Grand, Des Moines, Iowa 50319-0034. Copy also on file with the Iowa Administrative Rules Coordinator.)

All minimum flows established under the provisions of this rule will be published by the department. The minimum flows, commonly termed protected flows, are presented in "Iowa Water Quality Standards: Protected Flows For Selected Stream Segments," dated April 1, 1996. A copy of this document is available upon request from the department. A copy is also on file with the Iowa Administrative Rules Coordinator.

*a.* The allowable 3°C temperature increase criterion for warm water interior streams, 61.3(3)"*f*"(1), is based in part on the need to protect fish from cold shock due to rapid cessation of heat source and resultant return of the receiving stream temperature to natural background temperature. On low flow streams, in winter, during certain conditions of relatively cold background stream temperature and relatively warm ambient air and groundwater temperature, certain wastewater treatment plants with relatively constant flow and constant temperature discharges will cause temperature increases in the receiving stream greater than allowed in 61.3(3)"*f*"(1).

*b.* During the period November 1 to March 31, for the purpose of applying the 3°C temperature increase criterion, the minimum protected receiving stream flow rate below such discharges may be increased to not more than three times the rate of flow of the discharge, where there is reasonable assurance that the discharge is of such constant temperature and flow rate and continuous duration as to not constitute a threat of heat cessation and not cause the receiving stream temperature to vary more than 3°C per day.

*c.* Site-specific water quality criteria may be allowed in lieu of the specific numerical criteria listed in Tables 1 and 3 of this chapter if adequate documentation is provided to show that the proposed criteria will protect all existing or potential uses of the surface water. Site-specific water quality criteria may be appropriate where:

(1) The types of organisms differ significantly from those used in setting the statewide criteria; or

(2) The chemical characteristics of the surface water such as pH, temperature, and hardness differ significantly from the characteristics used in setting the statewide criteria.

Development of site-specific criteria shall include an evaluation of the chemical and biological characteristics of the water resource and an evaluation of the impact of the discharge. All evaluations for site-specific criteria modification must be coordinated through the department, and be conducted using scientifically accepted procedures approved by the department. Any site-specific criterion developed under the provisions of this subrule is subject to the review and approval of the U.S. Environmental Protection Agency. All criteria approved under the provisions of this subrule will be published periodically by the department. Guidelines for establishing site-specific water quality criteria can be found in "Water Quality Standards Handbook," published by the U.S. Environmental Protection Agency, December 1983.

*d.* A wastewater treatment facility may submit to the department technically valid instream data which provides additional information to be used in the calculations of their wasteload allocations and effluent limitations. This information would be in association with the low flow characteristics, width, length and time of travel associated with the mixing zone or decay rates of various effluent parameters. The wasteload allocation will be calculated considering the applicable data and consistent with the provisions and restrictions in the rules.

**567—61.3(455B) Surface water quality criteria.**

**61.3(1)** *Surface water classification.* All waters of the state are classified for protection of beneficial uses. These classified waters include general use segments and designated use segments.

*a.* *General use segments.* These are intermittent watercourses and those watercourses which typically flow only for short periods of time following precipitation in the immediate locality or as a result of discharges from wastewater treatment facilities, and whose channels are normally above the water table. These waters do not support a viable aquatic community of significance during low flow, and do not maintain pooled conditions during periods of no flow.

However, during periods when sufficient flow exists in the intermittent watercourses to support various uses, the general use segments are to be protected for livestock and wildlife watering, noncontact recreation, crop irrigation, and industrial, agricultural, domestic and other incidental water withdrawal uses. The aquatic life existing within these watercourses during elevated flows will be protected from acutely toxic conditions.

*b.* *Designated use segments.* These are water bodies which maintain flow throughout the year, or contain sufficient pooled areas during intermittent flow periods to maintain a viable aquatic community of significance.

Designated use waters are to be protected for all uses of general use segments in addition to the specific uses assigned. Designated use segments include:

(1) Primary contact recreation (Class "A"). Waters in which recreational or other uses may result in prolonged and direct contact with the water, involving considerable risk of ingesting water in quantities sufficient to pose a health hazard. Such activities would include, but not be limited to, swimming, diving, water skiing, and water contact recreational canoeing.

(2) Cold water aquatic life (Class "B(CW)"). Waters in which the temperature, flow, and other habitat characteristics are suitable for the maintenance of a wide variety of cold water species, including nonreproducing populations of trout and associated aquatic communities.

(3) High quality water (Class "HQ"). Waters with exceptionally better quality than the levels specified in Tables 1, 2 and 3 and with exceptional recreational and ecological importance. Special protection is warranted to maintain the unusual, unique or outstanding physical, chemical, or biological characteristics which these waters possess.

(4) High quality resource water (Class "HQR"). Waters of substantial recreational or ecological significance which possess unusual, outstanding or unique physical, chemical, or biological characteristics which enhance the beneficial uses and warrant special protection.

(5) Significant resource warm water (Class "B(WW)"). Waters in which temperature, flow and other habitat characteristics are suitable for the maintenance of a wide variety of reproducing populations of warm water fish and associated aquatic communities, including sensitive species.

(6) Limited resource warm water (Class "B(LR)"). Waters in which flow or other physical characteristics limit the ability of the water body to maintain a balanced warm water community. Such waters support only populations composed of species able to survive and reproduce in a wide range of physical and chemical conditions, and are not generally harvested for human consumption.

(7) Lakes and wetlands (Class "B(LW)"). These are artificial and natural impoundments with hydraulic retention times and other physical and chemical characteristics suitable to maintain a balanced community normally associated with lake-like conditions.

(8) Drinking water supply (Class "C"). Waters which are used as a raw water source of potable water supply.

**61.3(2)** *General water quality criteria.* The following criteria are applicable to all surface waters including general use and designated use waters, at all places and at all times to protect livestock and wildlife watering, aquatic life, noncontact recreation, crop irrigation, and industrial, domestic, agricultural and other incidental water withdrawal uses not protected by the specific numerical criteria of subrule 61.3(3).

*a.* Such waters shall be free from substances attributable to point source wastewater discharges that will settle to form sludge deposits.

*b.* Such waters shall be free from floating debris, oil, grease, scum and other floating materials attributable to wastewater discharges or agricultural practices in amounts sufficient to create a nuisance.

*c.* Such waters shall be free from materials attributable to wastewater discharges or agricultural practices producing objectionable color, odor or other aesthetically objectionable conditions.

*d.* Such waters shall be free from substances attributable to wastewater discharges or agricultural practices in concentrations or combinations which are acutely toxic to human, animal, or plant life.

*e.* Such waters shall be free from substances, attributable to wastewater discharges or agricultural practices, in quantities which would produce undesirable or nuisance aquatic life.

*f.* The turbidity of the receiving water shall not be increased by more than 25 Nephelometric turbidity units by any point source discharge.

*g.* Total dissolved solids shall not exceed 750 mg/l in any lake or impoundment or in any stream with a flow rate equal to or greater than three times the flow rate of upstream point source discharges.

*h.* Water which enters a sinkhole or losing stream segment shall not exceed a fecal coliform content of 200 organisms/100 ml, except when the waters are materially affected by surface runoff; but in no case shall fecal coliform levels downstream from an existing discharge which may contain pathogens to humans be more than 200 organisms/100 ml higher than the background level upstream from the discharge. No new wastewater discharges will be allowed on watercourses which directly or indirectly enter sinkholes or losing stream segments.

**61.3(3)** *Specific water quality criteria.*

*a.* *Class "A" waters.* Waters which are designated as Class "A" in subrule 61.3(5) are to be protected for primary contact recreation. The general criteria of subrule 61.3(2) and the following specific criteria apply to all Class "A" waters.

(1) From April 1 through October 31, the fecal coliform content shall not exceed 200 organisms/100 ml, except when the waters are materially affected by surface runoff; but in no case shall fecal coliform levels downstream from a discharge which may contain pathogens to humans be more than 200 organisms/100 ml higher than the background level upstream from the discharge.

(2) The pH shall not be less than 6.5 nor greater than 9.0. The maximum change permitted as a result of a waste discharge shall not exceed 0.5 pH units.

*b. Class "B" waters.* All waters which are designated as Class B(CW), B(WW), B(LR), or B(LW) are to be protected for wildlife, fish, aquatic and semiaquatic life, and secondary contact water uses. The following criteria shall apply to all Class "B" waters designated in subrule 61.3(5).

(1) Dissolved oxygen. Dissolved oxygen shall not be less than the values shown in Table 2 of this subrule.

(2) pH. The pH shall not be less than 6.5 nor greater than 9.0. The maximum change permitted as a result of a waste discharge shall not exceed 0.5 pH units.

(3) General chemical constituents. The specific numerical criteria shown in Tables 1, 2, and 3 of this subrule apply to all waters designated in subrule 61.3(5). The sole determinant of compliance with these criteria will be established by the department on a case-by-case basis. Effluent monitoring or instream monitoring, or both, will be the required approach to determine compliance.

1. The acute criteria represent the level of protection necessary to prevent acute toxicity to aquatic life. Instream concentrations above the acute criteria will be allowed only within the boundaries of the zone of initial dilution.

2. The chronic criteria represent the level of protection necessary to prevent chronic toxicity to aquatic life. Excursions above the chronic criteria will be allowed only inside of mixing zones or only for short-term periods outside of mixing zones; however, these excursions cannot exceed the acute criteria shown in Tables 1 and 3. The chronic criteria will be met as short-term average conditions at all times the flow equals or exceeds either the design flows noted in subrule 61.2(5) or any site-specific low flow established under the provisions of subrule 61.2(5).

3. The human health criteria represent the level of protection necessary, in the case of noncarcinogens, to prevent adverse health effects in humans, and in the case of carcinogens, to prevent a level of incremental cancer risk not exceeding 1 in 100,000. Instream concentrations in excess of the human health criteria will be allowed only within the boundaries of the mixing zone.

(4) The waters shall contain no substances in concentrations which will make fish or shellfish inedible due to undesirable tastes or cause a hazard to humans after consumption.

(5) Temperature.

1. No heat shall be added to interior streams or the Big Sioux River that would cause an increase of more than 3°C. The rate of temperature change shall not exceed 1°C per hour. In no case shall heat be added in excess of that amount that would raise the stream temperature above 32°C.

2. No heat shall be added to streams designated as cold water fisheries that would cause an increase of more than 2°C. The rate of temperature change shall not exceed 1°C per hour. In no case shall heat be added in excess of that amount that would raise the stream temperature above 20°C.

3. No heat shall be added to lakes and reservoirs that would cause an increase of more than 2°C. The rate of temperature change shall not exceed 1°C per hour. In no case shall heat be added in excess of that amount that would raise the temperature of the lake or reservoirs above 32°C.

4. No heat shall be added to the Missouri River that would cause an increase of more than 3°C. The rate of temperature change shall not exceed 1°C per hour. In no case shall heat be added that would raise the stream temperature above 32°C.

5. No heat shall be added to the Mississippi River that would cause an increase of more than 3°C. The rate of temperature change shall not exceed 1°C per hour. In addition, the water temperature at representative locations in the Mississippi River shall not exceed the maximum limits in the table below during more than 1 percent of the hours in the 12-month period ending with any month. Moreover, at no time shall the water temperature at such locations exceed the maximum limits in the table below by more than 2°C.

Zone II—Iowa-Minnesota state line to the northern Illinois border (Mile Point 1534.6).

Zone III—Northern Illinois border (Mile Point 1534.6) to Iowa-Missouri state line.

| Month | Zone II | Zone III |
|---|---|---|
| January | 4°C | 7°C |
| February | 4°C | 7°C |
| March | 12°C | 14°C |
| April | 18°C | 20°C |
| May | 24°C | 26°C |
| June | 29°C | 29°C |
| July | 29°C | 30°C |
| August | 29°C | 30°C |
| September | 28°C | 29°C |
| October | 23°C | 24°C |
| November | 14°C | 18°C |
| December | 9°C | 11°C |

(6) Early life stage for each use designation. The following seasons will be used in applying the early life stage present chronic criteria noted in Table 3b, "Chronic Criterion for Ammonia in Iowa Streams - Early Life Stages Present."

1. For all Class B(CW) waters, the early life stage will be year-round.

2. For all Class B(WW) significant resource waters, the early life stage will begin in March and last through September except the following:

- For the following, the early life stage will begin in February and last through September:

—The entire length of the Mississippi and Missouri Rivers,

—The lower reach of the Des Moines River south of the Ottumwa dam, and

—The lower reach of the Iowa River below the Cedar River.

- For the following, the early life stage will begin in April and last through September:

—All Class B(WW) waters in the Southern Iowa River Basin,

—All of the Class B(WW) reach of the Skunk River, the North Skunk River and the South Skunk River south of Indian Creek (Jasper County), and the Class B(WW) tributaries to these reaches, and

—The entire Class B(WW) reach of the English River.

3. For all Class B(LR) waters, the early life stage will begin in April and last through September.

4. For all Class B(LW) lake and wetland waters, the early life stage will begin in March and last through September except for the Class B(LW) waters in the southern two tiers of Iowa counties which will have the early life stage of April through September.

*c.* *Class "C" waters.* Waters which are designated as Class "C" are to be protected as a raw water source of potable water supply. The following criteria shall apply to all Class "C" waters designated in subrule 61.3(5).

(1) Radioactive substances.

1. The combined radium-226 and radium-228 shall not exceed 5 picocuries per liter at the point of withdrawal.

2. Gross alpha particle activity (including radium-226 but excluding radon and uranium) shall not exceed 15 picocuries per liter at the point of withdrawal.

3. The average annual concentration at the point of withdrawal of beta particle and photon radioactivity from man-made radionuclides other than tritium and strontium-90 shall not produce an annual dose equivalent to the total body or any internal organ greater than 4 millirem/year.

4. The average annual concentration of tritium shall not exceed 20,000 picocuries per liter at the point of withdrawal; the average annual concentration of strontium-90 shall not exceed 8 picocuries per liter at the point of withdrawal.

(2) All substances toxic or detrimental to humans or detrimental to treatment process shall be limited to nontoxic or nondetrimental concentrations in the surface water.

(3) The pH shall not be less than 6.5 nor greater than 9.0.

**TABLE 1. Criteria for Chemical Constituents**
*(all values as micrograms per liter unless noted otherwise)*

Human health criteria for carcinogenic parameters noted below were based on the prevention of an incremental cancer risk of 1 in 100,000. For parameters not having a noted human health criterion, the U.S. Environmental Protection Agency has not developed final national guideline values. For noncarcinogenic parameters, the recommended EPA criterion was selected. For Class C waters, the EPA criteria for fish and water consumption were selected using the same considerations for carcinogenic and noncarcinogenic parameters as noted above. For Class C waters for which no EPA human health criteria were available, the EPA MCL value was selected.

| | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| Parameter | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| Alachlor | MCL | — | — | — | — | 2 |
| Aluminum | Chronic | 87 | 388 | 773 | 748 | — |
| | Acute | 1106 | 4539 | 9035 | 983 | — |
| Antimony | Human Health + — F & W | — | — | — | — | 14 |
| Arsenic (III) | Chronic | 200 | 200 | 1000 | 200 | — |
| | Acute | 360 | 360 | 1800 | 360 | — |
| | Human Health — Fish | 50 | 50 | — | 50 | — |
| | Human Health — F & W | — | — | — | — | .18 |
| Asbestos | Human Health — F & W | — | — | — | — | 7[(a)] |
| Atrazine | MCL | — | — | — | — | 3 |

| Parameter | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| Barium | Human Health + — F & W | — | — | — | — | 1000 |
| Benzene | Human Health — F & W | — | — | — | — | 12 |
| | Human Health — Fish | 712.8 | 712.8 | — | 712.8 | — |
| Benzo(a)Pyrene | Human Health — F & W | — | — | — | — | .044 |
| Beryllium | MCL | — | — | — | — | 4 |
| Cadmium | Chronic | 1 | 15 | 25 | 1 | — |
| | Acute | 4 | 75 | 100 | 4 | — |
| | Human Health + — Fish | 168 | 168 | — | 168 | — |
| | MCL | — | — | — | — | 5 |
| Carbofuran | MCL | — | — | — | — | 40 |
| Carbon Tetrachloride | Human Health — F & W | — | — | — | — | 2.5 |
| | Human Health — Fish | 44.2 | 44.2 | — | 44.2 | — |
| Chlordane | Chronic | .004 | .004 | .15 | .004 | — |
| | Acute | 2.5 | 2.5 | 2.5 | 2.5 | — |
| | Human Health — Fish | .006 | .006 | — | .006 | — |
| | Human Health — F & W | — | — | — | — | .021 |
| Chloride | MCL | — | — | — | — | 250* |
| Chlorobenzene | Human Health + — Fish | 20 | 20 | — | 20 | — |
| | Human Health + — F & W | — | — | — | — | 680 |
| Chloropyrifos | Chronic | .041 | .041 | .041 | .041 | — |
| | Acute | .083 | .083 | .083 | .083 | — |
| Chromium (VI) | Chronic | 40 | 40 | 200 | 10 | — |
| | Acute | 60 | 60 | 300 | 15 | — |
| | Human Health + — Fish | 3365 | 3365 | — | 3365 | — |
| | MCL | — | — | — | — | 100 |
| Copper | Chronic | 20 | 35 | 55 | 10 | — |
| | Acute | 30 | 60 | 90 | 20 | — |
| | Human Health + — Fish | 1000 | 1000 | — | 1000 | — |
| | Human Health + — F & W | — | — | — | — | 1300 |
| Cyanide | Chronic | 5 | 10 | 10 | 10 | — |
| | Acute | 20 | 45 | 45 | 45 | — |
| | Human Health + — F & W | — | — | — | — | 700 |

| Parameter | | Use Designations B(CW) | B(WW) | B(LR) | B(LW) | C |
|---|---|---|---|---|---|---|
| Dalapon | MCL | — | — | — | — | 200 |
| Dibromochloropropane | MCL | — | — | — | — | .2 |
| 4,4-DDT + + | Chronic | .001 | .001 | .029 | .001 | — |
| | Acute | .9 | .8 | .95 | .55 | — |
| | Human Health — Fish | .0059 | .0059 | — | .0059 | — |
| | Human Health — F & W | — | — | — | — | .0059 |
| o-Dichlorobenzene | MCL | — | — | — | — | 600 |
| para-Dichlorobenzene | Human Health + — F & W | — | — | — | — | 400 |
| | Human Health + — Fish | 2.6* | 2.6* | — | 2.6* | — |
| 3,3-Dichlorobenzidine | Human Health — Fish | .2 | .2 | — | .2 | — |
| | Human Health — F & W | — | — | — | — | .4 |
| 1,2-Dichloroethane | Human Health — F & W | — | — | — | — | 3.8 |
| | Human Health — Fish | 986 | 986 | — | 986 | — |
| 1,1-Dichloroethylene | Human Health — F & W | — | — | — | — | .57 |
| | Human Health — Fish | 32 | 32 | — | 32 | — |
| cis-1,2-Dichloroethylene | MCL | — | — | — | — | 70 |
| trans-1,2-Dichlorethylene | Human Health + — F & W | — | — | — | — | 700 |
| Dichloromethane | MCL | — | — | — | — | 5 |
| 1,2-Dichloropropane | Human Health — F & W | — | — | — | — | 5.2 |
| Di(2-ethylhexyl)adipate | MCL | — | — | — | — | 400 |
| Di(2-ethylhexyl)phthalate | Human Health — F & W | — | — | — | — | 18 |
| Dieldrin | Chronic | .056 | .056 | .056 | .056 | — |
| | Acute | .24 | .24 | .24 | .24 | — |
| | Human Health — Fish | .0014 | .0014 | — | .0014 | — |
| | Human Health — F & W | — | — | — | — | .0014 |
| Dinoseb | MCL | — | — | — | — | 7 |
| 2,3,7,8-TCDD (Dioxin) | Human Health — F & W | — | — | — | — | $1.3^{-7}$ |
| | Human Health — Fish | .00014† | .00014† | — | .00014† | — |

| Parameter | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| Diquat | MCL | — | — | — | — | 20 |
| 2,4-D | Human Health + — F & W | — | — | — | — | 100 |
| Endosulfan | Chronic | .056 | .15 | .15 | .15 | — |
| | Acute | .11 | .3 | .3 | .3 | — |
| | Human Health + — Fish | 2400 | 2400 | — | 2400 | — |
| | Human Health + — F & W | — | — | — | — | 110 |
| Endothall | MCL | — | — | — | — | 100 |
| Endrin | Chronic | .05 | .036 | .036 | .036 | — |
| | Acute | .12 | .086 | .086 | .086 | — |
| | Human Health + — Fish | 8.1 | 8.1 | — | 8.1 | — |
| | Human Health + — F & W | — | — | — | — | .76 |
| Ethylbenzene | Human Health + — F & W | — | — | — | — | 3100 |
| Ethylene dibromide | MCL | — | — | — | — | .05 |
| Fluoride | MCL | — | — | — | — | 4000 |
| Glyphosate | MCL | — | — | — | — | 700 |
| Heptachlor | Chronic | .0038 | .0038 | .01 | .0038 | — |
| | Acute | .38 | .38 | .38 | .38 | — |
| | Human Health — Fish | .002 | .002 | — | .002 | — |
| | Human Health — F & W | — | — | — | — | .0021 |
| Heptachlor epoxide | Human Health — F & W | — | — | — | — | .001 |
| Hexachlorobenzene | Human Health — F & W | — | — | — | — | .0075 |
| y-Hexachlorocyclohexane | Chronic | N/A | N/A | N/A | N/A | — |
| (Lindane) | Acute | .95 | .95 | .95 | .95 | — |
| | Human Health — Fish | .63 | .63 | — | .63 | — |
| | Human Health — F & W | — | — | — | — | .19 |
| Hexachlorocyclo- pentadiene | Human Health — F & W | — | — | — | — | 240 |
| Lead | Chronic | 3 | 30 | 80 | 3 | — |
| | Acute | 80 | 200 | 750 | 80 | — |
| | MCL | — | — | — | — | 50 |

| Parameter | | Use Designations B(CW) | B(WW) | B(LR) | B(LW) | C |
|---|---|---|---|---|---|---|
| Mercury (II) | Chronic | 3.5 | 2.1 | 3.7 | .91 | — |
| | Acute | 6.5 | 4.0 | 6.9 | 1.7 | — |
| | Human Health + — Fish | .15 | .15 | — | .15 | — |
| | Human Health + — F & W | — | — | — | — | .05 |
| Methoxychlor | Human health + — F & W | — | — | — | — | 100 |
| Monochlorobenzene | MCL | — | — | — | — | 100 |
| Nickel | Chronic | 350 | 650 | 750 | 150 | — |
| | Acute | 3250 | 5800 | 7000 | 1400 | — |
| | Human Health + — Fish | 4584 | 4584 | — | 4584 | — |
| | Human Health + — F & W | — | — | — | — | 610 |
| Nitrate as N | MCL | — | — | — | — | 10* |
| Nitrate + Nitrite as N | MCL | — | — | — | — | 10* |
| Nitrite as N | MCL | — | — | — | — | 1* |
| Oxamyl (Vydate) | MCL | — | — | — | — | 200 |
| Parathion | Chronic | .013 | .013 | .013 | .013 | — |
| | Acute | .065 | .065 | .065 | .065 | — |
| Pentachlorophenol (PCP) | Chronic | (d) | (d) | (d) | (d) | — |
| | Acute | (d) | (d) | (d) | (d) | — |
| | Human Health — Fish | 82 | 82 | — | 82 | — |
| | Human Health — F & W | — | — | — | — | .28 |
| Picloram | MCL | — | — | — | — | 500 |
| Polychlorinated Biphenyls (PCBs) | Chronic | .014 | .014 | 1 | .014 | — |
| | Acute | 2 | 2 | 2 | 2 | — |
| | Human Health — Fish | .0004 | .0004 | — | .0004 | — |
| | Human Health — F & W | — | — | — | — | .0017 |
| Polynuclear Aromatic Hydrocarbons (PAHs)** | Chronic | .03 | .03 | 3 | .03 | — |
| | Acute | 30 | 30 | 30 | 30 | — |
| | Human Health — Fish | .3 | .3 | — | .3 | — |
| | Human Health — F& W | — | — | — | — | .044 |
| Phenols | Chronic | 50 | 50 | 50 | 50 | — |
| | Acute | 1000 | 2500 | 2500 | 1000 | — |
| | Human Health + — Fish | 300 | 300 | — | 300 | — |
| | Human Health + — F & W | — | — | — | — | 21* |

| Parameter | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| Selenium (VI) | Chronic | 10 | 125 | 125 | 70 | — |
| | Acute | 15 | 175 | 175 | 100 | — |
| | Human Health + — F & W | — | — | — | — | 170 |
| Silver | Chronic | N/A | N/A | N/A | N/A | — |
| | Acute | 30 | 100 | 100 | 4 | — |
| | MCL | — | — | — | — | 50 |
| 2,4,5-TP (Silvex) | MCL | — | — | — | — | 10 |
| Simazine | MCL | — | — | — | — | 4 |
| Styrene | MCL | — | — | — | — | 100 |
| Tetracholorethylene | Human Health — F & W | — | — | — | — | 8 |
| Thallium | Human Health + — F & W | — | — | — | — | 1.7 |
| Toluene | Chronic | 50 | 50 | 150 | 50 | — |
| | Acute | 2500 | 2500 | 7500 | 2500 | — |
| | Human Health + — Fish | 300* | 300* | — | 300* | — |
| | Human Health + — F & W | — | — | — | — | 6800 |
| Total Residual | Chronic | 10 | 20 | 25 | 10 | — |
| Chlorine (TRC) | Acute | 35 | 35 | 40 | 20 | — |
| Toxaphene | Chronic | .037 | .037 | .037 | .037 | — |
| | Acute | .73 | .73 | .73 | .73 | — |
| | Human Health — Fish | .0075 | .0075 | — | .0075 | — |
| | Human Health — F & W | — | — | — | — | .0073 |
| 1,2,4-Trichlorobenzene | MCL | — | — | — | — | 70 |
| 1,1,1-Trichlorethane | MCL | — | — | — | — | 200 |
| | Human Health + — Fish | 173* | 173* | — | 173* | — |
| 1,1,2-Trichloroethane | Human Health — F & W | — | — | — | — | 6 |
| Trichloroethylene (TCE) | Chronic | 80 | 80 | 80 | 80 | — |
| | Acute | 4000 | 4000 | 4000 | 4000 | — |
| | Human Health — Fish | 807 | 807 | — | 807 | — |
| | Human Health — F & W | — | — | — | — | 27 |
| Trihalomethanes (total)(c) | MCL | — | — | — | — | 100 |

| Parameter | | Use Designations | | | | |
|---|---|---|---|---|---|---|
| | | B(CW) | B(WW) | B(LR) | B(LW) | C |
| Vinyl Chloride | Human Health — F & W | — | — | — | — | 20 |
| | Human Health — Fish | 5250 | 5250 | — | 5250 | — |
| Xylenes (Total) | MCL | — | — | — | — | 10* |
| Zinc | Chronic | 200 | 450 | 2000 | 100 | — |
| | Acute | 220 | 500 | 2200 | 110 | — |
| | Human Health + — Fish | 5000 | 5000 | — | 5000 | — |
| | Human Health + — F & W | — | — | — | — | 9100 |

* units expressed as milligrams/liter

** to include the sum of known and suspected carcinogenic PAHs

† expressed as nanograms/liter

\+ represents the noncarcinogenic human health parameters

++ The concentrations of 4,4-DDT or its metabolites; 4,4-DDE and 4,4-DDD, individually shall not exceed the human health criteria.

(a) units expressed as million fibers/liter (longer than 10 micrometers)

(c) total trihalomethanes includes the sum of bromodichloromethane, dibromochloromethane, tribromomethane (bromoform), and trichloromethane (chloroform)

(d) Class B numerical criteria are for pentachlorophenol a function of pH using the equation: Criterion (μg/l) = $e^{[1.005(pH) - x]}$, where e = 2.71828 and x varies according to the following table.

| | B(CW) | B(WW) | B(LR) | B(LW) |
|---|---|---|---|---|
| Acute | 3.869 | 4.869 | 4.869 | 4.869 |
| Chronic | 4.134 | 5.134 | 5.134 | 5.134 |

**TABLE 2. Criteria for Dissolved Oxygen**
(all values expressed in milligrams per liter as N)

| | B(CW) | B(WW) | B(LR) | B(LW) |
|---|---|---|---|---|
| Minimum value for at least 16 hours of every 24-hour period | 7.0 | 5.0 | 5.0 | 5.0* |
| Minimum value at any time during every 24-hour period | 5.0 | 5.0 | 4.0 | 5.0* |

**applies only to the upper layer of stratification in lakes*

**TABLE 3a. Acute Criterion for Ammonia in Iowa Streams**

| Acute Criterion, mg/l as N (or Criterion Maximum Concentration, CMC) | | |
|---|---|---|
| pH | Class B(WW), B(LR) & B(LW) | Class B(CW) Cold Water |
| 6.5 | 48.8 | 32.6 |
| 6.6 | 46.8 | 31.3 |
| 6.7 | 44.6 | 29.8 |
| 6.8 | 42.0 | 28.0 |
| 6.9 | 39.1 | 26.1 |
| 7.0 | 36.1 | 24.1 |
| 7.1 | 32.8 | 21.9 |
| 7.2 | 29.5 | 19.7 |
| 7.3 | 26.2 | 17.5 |
| 7.4 | 23.0 | 15.3 |
| 7.5 | 19.9 | 13.3 |
| 7.6 | 17.0 | 11.4 |
| 7.7 | 14.4 | 9.64 |
| 7.8 | 12.1 | 8.11 |
| 7.9 | 10.1 | 6.77 |
| 8.0 | 8.40 | 5.62 |
| 8.1 | 6.95 | 4.64 |
| 8.2 | 5.72 | 3.83 |
| 8.3 | 4.71 | 3.15 |
| 8.4 | 3.88 | 2.59 |
| 8.5 | 3.20 | 2.14 |
| 8.6 | 2.65 | 1.77 |
| 8.7 | 2.20 | 1.47 |
| 8.8 | 1.84 | 1.23 |
| 8.9 | 1.56 | 1.04 |
| 9.0 | 1.32 | 0.885 |

**TABLE 3b. Chronic Criterion for Ammonia in Iowa Streams - Early Life Stages Present**

| pH | Chronic Criterion – Early Life Stages Present, mg/l as N (or Criterion Continuous Concentration, CCC) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Temperature, °C | | | | | | | | | |
| | 0 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 |
| 6.5 | 6.67 | 6.67 | 6.06 | 5.33 | 4.68 | 4.12 | 3.62 | 3.18 | 2.80 | 2.46 |
| 6.6 | 6.57 | 6.57 | 5.97 | 5.25 | 4.61 | 4.05 | 3.56 | 3.13 | 2.75 | 2.42 |
| 6.7 | 6.44 | 6.44 | 5.86 | 5.15 | 4.52 | 3.98 | 3.50 | 3.07 | 2.70 | 2.37 |
| 6.8 | 6.29 | 6.29 | 5.72 | 5.03 | 4.42 | 3.89 | 3.42 | 3.00 | 2.64 | 2.32 |
| 6.9 | 6.12 | 6.12 | 5.56 | 4.89 | 4.30 | 3.78 | 3.32 | 2.92 | 2.57 | 2.25 |
| 7.0 | 5.91 | 5.91 | 5.37 | 4.72 | 4.15 | 3.65 | 3.21 | 2.82 | 2.48 | 2.18 |
| 7.1 | 5.67 | 5.67 | 5.15 | 4.53 | 3.98 | 3.50 | 3.08 | 2.70 | 2.38 | 2.09 |
| 7.2 | 5.39 | 5.39 | 4.90 | 4.31 | 3.78 | 3.33 | 2.92 | 2.57 | 2.26 | 1.99 |
| 7.3 | 5.08 | 5.08 | 4.61 | 4.06 | 3.57 | 3.13 | 2.76 | 2.42 | 2.13 | 1.87 |
| 7.4 | 4.73 | 4.73 | 4.30 | 3.78 | 3.32 | 2.92 | 2.57 | 2.26 | 1.98 | 1.74 |
| 7.5 | 4.36 | 4.36 | 3.97 | 3.49 | 3.06 | 2.69 | 2.37 | 2.08 | 1.83 | 1.61 |
| 7.6 | 3.98 | 3.98 | 3.61 | 3.18 | 2.79 | 2.45 | 2.16 | 1.90 | 1.67 | 1.47 |
| 7.7 | 3.58 | 3.58 | 3.25 | 2.86 | 2.51 | 2.21 | 1.94 | 1.71 | 1.50 | 1.32 |
| 7.8 | 3.18 | 3.18 | 2.89 | 2.54 | 2.23 | 1.96 | 1.73 | 1.52 | 1.33 | 1.17 |
| 7.9 | 2.8 | 2.8 | 2.54 | 2.24 | 1.96 | 1.73 | 1.52 | 1.33 | 1.17 | 1.03 |
| 8.0 | 2.43 | 2.43 | 2.21 | 1.94 | 1.71 | 1.50 | 1.32 | 1.16 | 1.02 | 0.897 |
| 8.1 | 2.10 | 2.10 | 1.91 | 1.68 | 1.47 | 1.29 | 1.14 | 1.00 | 0.879 | 0.773 |
| 8.2 | 1.79 | 1.79 | 1.63 | 1.43 | 1.26 | 1.11 | 0.973 | 0.855 | 0.752 | 0.661 |
| 8.3 | 1.52 | 1.52 | 1.39 | 1.22 | 1.07 | 0.941 | 0.827 | 0.727 | 0.639 | 0.562 |
| 8.4 | 1.29 | 1.29 | 1.17 | 1.03 | 0.906 | 0.796 | 0.700 | 0.615 | 0.541 | 0.475 |
| 8.5 | 1.09 | 1.09 | 0.990 | 0.870 | 0.765 | 0.672 | 0.591 | 0.520 | 0.457 | 0.401 |
| 8.6 | 0.920 | 0.920 | 0.836 | 0.735 | 0.646 | 0.568 | 0.499 | 0.439 | 0.386 | 0.339 |
| 8.7 | 0.778 | 0.778 | 0.707 | 0.622 | 0.547 | 0.480 | 0.422 | 0.371 | 0.326 | 0.287 |
| 8.8 | 0.661 | 0.661 | 0.601 | 0.528 | 0.464 | 0.408 | 0.359 | 0.315 | 0.277 | 0.244 |
| 8.9 | 0.565 | 0.565 | 0.513 | 0.451 | 0.397 | 0.349 | 0.306 | 0.269 | 0.237 | 0.208 |
| 9.0 | 0.486 | 0.486 | 0.442 | 0.389 | 0.342 | 0.300 | 0.264 | 0.232 | 0.204 | 0.179 |

**TABLE 3c. Chronic Criterion for Ammonia in Iowa Streams - Early Life Stages Absent**

| Chronic Criterion – Early Life Stages Absent, mg/l as N (or Criterion Continuous Concentration, CCC) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| pH | Temperature, °C | | | | | | | | | |
| | 0-7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15* | 16* |
| 6.5 | 10.8 | 10.1 | 9.51 | 8.92 | 8.36 | 7.84 | 7.35 | 6.89 | 6.46 | 6.06 |
| 6.6 | 10.7 | 9.99 | 9.37 | 8.79 | 8.24 | 7.72 | 7.24 | 6.79 | 6.36 | 5.97 |
| 6.7 | 10.5 | 9.81 | 9.20 | 8.62 | 8.08 | 7.58 | 7.11 | 6.66 | 6.25 | 5.86 |
| 6.8 | 10.2 | 9.58 | 8.98 | 8.42 | 7.90 | 7.40 | 6.94 | 6.51 | 6.10 | 5.72 |
| 6.9 | 9.93 | 9.31 | 8.73 | 8.19 | 7.68 | 7.20 | 6.75 | 6.33 | 5.93 | 5.56 |
| 7.0 | 9.60 | 9.00 | 8.43 | 7.91 | 7.41 | 6.95 | 6.52 | 6.11 | 5.73 | 5.37 |
| 7.1 | 9.20 | 8.63 | 8.09 | 7.58 | 7.11 | 6.67 | 6.25 | 5.86 | 5.49 | 5.15 |
| 7.2 | 8.75 | 8.20 | 7.69 | 7.21 | 6.76 | 6.34 | 5.94 | 5.57 | 5.22 | 4.90 |
| 7.3 | 8.24 | 7.73 | 7.25 | 6.79 | 6.37 | 5.97 | 5.60 | 5.25 | 4.92 | 4.61 |
| 7.4 | 7.69 | 7.21 | 6.76 | 6.33 | 5.94 | 5.57 | 5.22 | 4.89 | 4.59 | 4.30 |
| 7.5 | 7.09 | 6.64 | 6.23 | 5.84 | 5.48 | 5.13 | 4.81 | 4.51 | 4.23 | 3.97 |
| 7.6 | 6.46 | 6.05 | 5.67 | 5.32 | 4.99 | 4.68 | 4.38 | 4.11 | 3.85 | 3.61 |
| 7.7 | 5.81 | 5.45 | 5.11 | 4.79 | 4.49 | 4.21 | 3.95 | 3.70 | 3.47 | 3.25 |
| 7.8 | 5.17 | 4.84 | 4.54 | 4.26 | 3.99 | 3.74 | 3.51 | 3.29 | 3.09 | 2.89 |
| 7.9 | 4.54 | 4.26 | 3.99 | 3.74 | 3.51 | 3.29 | 3.09 | 2.89 | 2.71 | 2.54 |
| 8.0 | 3.95 | 3.70 | 3.47 | 3.26 | 3.05 | 2.86 | 2.68 | 2.52 | 2.36 | 2.21 |
| 8.1 | 3.41 | 3.19 | 2.99 | 2.81 | 2.63 | 2.47 | 2.31 | 2.17 | 2.03 | 1.91 |
| 8.2 | 2.91 | 2.73 | 2.56 | 2.40 | 2.25 | 2.11 | 1.98 | 1.85 | 1.74 | 1.63 |
| 8.3 | 2.47 | 2.32 | 2.18 | 2.04 | 1.91 | 1.79 | 1.68 | 1.58 | 1.48 | 1.39 |
| 8.4 | 2.09 | 1.96 | 1.84 | 1.73 | 1.62 | 1.52 | 1.42 | 1.33 | 1.25 | 1.17 |
| 8.5 | 1.77 | 1.66 | 1.55 | 1.46 | 1.37 | 1.28 | 1.20 | 1.13 | 1.06 | 0.99 |
| 8.6 | 1.49 | 1.40 | 1.31 | 1.23 | 1.15 | 1.08 | 1.01 | 0.951 | 0.892 | 0.836 |
| 8.7 | 1.26 | 1.18 | 1.11 | 1.04 | 0.976 | 0.915 | 0.858 | 0.805 | 0.754 | 0.707 |
| 8.8 | 1.07 | 1.01 | 0.944 | 0.885 | 0.829 | 0.778 | 0.729 | 0.684 | 0.641 | 0.601 |
| 8.9 | 0.917 | 0.860 | 0.806 | 0.756 | 0.709 | 0.664 | 0.623 | 0.584 | 0.548 | 0.513 |
| 9.0 | 0.790 | 0.740 | 0.694 | 0.651 | 0.610 | 0.572 | 0.536 | 0.503 | 0.471 | 0.442 |

*At 15°C and above, the criterion for fish early life stage (ELS) absent is the same as the criterion for fish ELS present.

**61.3(4)** *Class "C" waters.* Rescinded IAB 4/18/90, effective 5/23/90.

**61.3(5)** *Surface water classification.*

*a. Water use designation abbreviations.*

(1) "A" means primary body contact recreation.

(2) "B" means wildlife, aquatic life, and secondary body contact uses. "WW" means significant resource warm water, "LR" means limited resource warm water, "LW" means lakes and wetlands warm water, "CW" means cold water.

(3) "C" means raw water source of potable water supply.

*b. Key to the order of streams.*

(1) Streams are listed in downstream to upstream sequence within a basin.

(2) Major streams (1st order) are described in entirety from downstream end to upstream end, before listing their tributary (2nd order) streams, or the next (major) stream.

(3) Tributary (2nd order) streams (if any) are then listed in downstream to upstream sequence, and each is described in entirety before listing its tributaries (3rd order), or before listing the next upstream 2nd order tributary.

(4) When a stream and all its tributaries are described in entirety, the next upstream equal order stream is then listed and described.

(5) The scheme is repeated through 3rd, 4th and 5th orders, as necessary.

(6) The relationship of tributaries is indicated in the list by the spacing from the left margin. Names of tributaries are indented two spaces from the name of the stream to which they are tributary, and equal order streams fall one below the other on the same margin.

EXAMPLE:

```
(I) River
    (A)  River
    (B)  River
         (1) Creek
         (2) Creek
             (a) Creek
         (3) Creek
    (C)  River
(II) River
```

(I) and (II) are first order streams and (II) is upstream from (I). (A), (B) and (C) are tributaries of (I). (B) is upstream from (A), and (C) is upstream from (B). (1), (2) and (3) are tributaries of (B). (2) is upstream from (1), and (3) is upstream from (2). (a) is a tributary of (2).

(7) Stream names are in accordance with "Drainage Areas of Iowa Streams," U.S. Geological Survey, March 1974, except that locally known names are used for streams not listed therein.

*c. Stream abbreviations.*

(1) "R" means river.

(2) "Cr." means creek.

(3) "Br." means branch.

(4) "D.D." means drainage ditch.

(5) "E," "W," "N," and "S" are compass directions.

(6) "Fk." means fork.

(7) "aka" means also known as.

*d. Location abbreviations.*

(1) "R" means range.

(2) "T" means township.

(3) "S" means section.

(4) "Rd." means road.

(5) "Hwy." means highway.

(6) "Co." means county.

(7) "St." means street.

*e. Iowa water quality standards water use designations.*

**WESTERN IOWA RIVER BASINS**

Western Iowa River Basins (Missouri, Big Sioux, and Little Sioux Rivers)

The streams or stream segments named below in alphabetical order are referenced within the Water Use Designations for the Western Iowa River Basins. Reference numbers provided in the alphabetical list correspond to numbered stream segments in the Water Use Designations.

Ashton Cr. - 39
Bacon Cr. - 37
Battle Cr. - 29
Beaver Cr. - 20
Big Cr. - 36
Big Muddy Cr. - 57
Big Sioux R. - 76
Boyer R. - 11
Boyer R. - 12
Broken Kettle Cr. - 77
Brooke Cr. - 48
Bull Run - 78
Deep Cr. - 73
Dry Run - 59
Dugout Cr. - 62
East Boyer R. - 14
East Soldier R. - 19
Elk Cr. - 31
Floyd R. - 68
Floyd R. - 69
Fox Run - 49
Gray Cr. - 44
Halfway Cr. - 33
Henry Cr. - 47
Indian Cr. - 79
Johns Cr. - 28
Jordan Cr. - 18
Kanaranzi Cr. - 87
Keg Cr. - 5
Lake Manawa water intake - 8
Little Floyd R. - 74
Little Maple R. - 34
Little Ocheyedan R. - 55
Little Rock R. - 84
Little Sioux R. - 21
Little Sioux R. - 22
Little Sioux R. - 23
Little Sioux R. - 25
Little Sioux R. - 24
Lost Island Outlet - 52
Maple Cr. - 35
Maple R. - 26
Maple R. -27
Milford Cr. - 60
Mill Cr. - 43
Mink Cr. – 71
Missouri R. – 1
Missouri R. - 2
Monona Harrison Co. Ditc - 63
Montgomery Cr. - 51
Moser Cr. - 9
Mosquito Cr. - 6
Mosquito Cr. - 7
Mud Cr. - 65
Mud Cr. - 86
Ocheyedan R. - 58
Odebolt Cr. - 30
Otter Cr. - 15
Otter Cr. - 85
Perry Cr. - 75
Pickerel Run - 53
Pierson Cr. - 38
Pigeon Cr. - 10
Plum Cr. - 3
Prairie Cr. - 56
Rock Cr. - 41
Rock R. - 81
Rock R. - 82
Silver Cr. - 32
Silver Cr. - 42
Sixmile Cr. - 80
Soldier R. - 16
Soldier R. - 17
Stony Cr. - 54
Unnamed Cr. - 83
Unnamed Cr. - 88
Unnamed Cr. - 89
Waterman Cr. - 46
Waubonsie Cr. - 4
West Branch Floyd R. - 70
West Fork Little Sioux R.- 61
West Fork Little Sioux R. - 64
Whiskey Cr. - 66
Willow Cr. - 13
Willow Cr. - 40
Willow Cr. - 45
Willow Cr. - 50
Willow Cr. - 72
Wolf Cr. - 67

| **WESTERN**<br>**MAJOR RIVER - MISSOURI R. AND ITS TRIBUTARIES**<br>**MISSOURI R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Missouri R.<br>1. Iowa-Missouri state line to confluence with the Big Sioux R. | X | X | | | | | | |
| Missouri R.<br>2. City of Council Bluffs Water Works Intakes | | | | | | X | | |
| **PLUM CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Plum Cr.<br>3. Mouth (S6, T69N, R43W, Fremont Co.) to confluence with an unnamed tributary (S29, T70N, R42W, Fremont Co.) | | | X | | | | | |

| **WESTERN**<br>**MAJOR RIVER - MISSOURI R. AND ITS TRIBUTARIES**<br>**WAUBONSIE CR. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Waubonsie Cr.<br>4. Mouth (S8, T70N, R43W, Fremont Co.) to confluence with an unnamed tributary (S25, T71N, R43W, Mills Co.) | | | X | | | | | |
| **KEG CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Keg Cr.<br>5. Mouth (S6, T71N, R43W, Mills Co.) to confluence with an unnamed tributary (S 1/2, S35, T78N, R41W, Harrison Co.) | | | X | | | | | |
| **MOSQUITO CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Mosquito Cr.<br>6. Mouth (Pottawattamie Co.) to confluence with Little Mosquito Cr. (S29, T75N, R43W, Pottawattamie Co.) | | X | | | | | | |
| Mosquito Cr.<br>7. Confluence with Little Mosquito Cr. (Pottawattamie Co.) to confluence with Moser Cr. (S12, T80N, R40W, Shelby Co.) | | | X | | | | | |
| Lake Manawa water intake structure<br>8. Intake near the Norfolk and Western Railroad crossing in the middle of S7, T74N, R43W, Pottawattamie Co. | | | | | | X | | |
| Moser Cr.<br>9. Mouth (Shelby Co.) to confluence with an unnamed tributary (S30, T81N, R39W, Shelby Co.) | | | X | | | | | |
| **PIGEON CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Pigeon Cr.<br>10. Mouth (S3, T75N, R44W, Pottawattamie Co.) to confluence with North Pigeon Cr. (S5, T76, R43W, Pottawattamie Co.) | | | X | | | | | |
| **BOYER R. AND ITS TRIBUTARIES** | | | | | | | | |
| Boyer R.<br>11. Mouth (Pottawattamie Co.) to confluence with an unnamed tributary (S 1/2, S33, T88N, R37W, Sac Co.) | | X | | | | | | |
| Boyer R.<br>12. Confluence with an unnamed tributary (S33, T88N, R37W, Sac Co.) to confluence with an unnamed tributary (SE 1/4, SW 1/4, S5, T89N, R37W, Sac Co.) | | | X | | | | | |
| Willow Cr.<br>13. Mouth (S28, T78N, R44W, Harrison Co.) to confluence South Willow Cr. (S27, T82N, R42W, Monona Co.) | | | X | | | | | |
| East Boyer R.<br>14. Mouth (S10, T83N, R39W, Crawford Co.) to confluence with an unnamed tributary (NW 1/4, S15, T84N, R37W, Crawford Co.) | | | X | | | | | |
| Otter Cr.<br>15. Mouth (S18, T84N, R38W, Crawford Co.) to confluence with East Otter Cr. (NW 1/4, S13, T85N, R39W, Crawford Co.) | | | X | | | | | |

| WESTERN<br>MAJOR RIVER - MISSOURI R. AND ITS TRIBUTARIES<br>SOLDIER R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Soldier R.<br>16. Mouth (Harrison Co.) to confluence with E. Soldier R. | | X | | | | | | |
| Soldier R.<br>17. Confluence with East Soldier River (S34, T84N, R42W, Monona Co.) to confluence with Little Soldier Cr. (S24, T86N, R40W, Ida Co.) | | | X | | | | | |
| Jordan Cr.<br>18. Mouth (S16, T82N, R43W, Monona Co.) to confluence with an unnamed tributary (SE 1/4, NE 1/4, S10, T83N, R43W, Monona Co.) | | | X | | | | | |
| East Soldier R.<br>19. Mouth (S34, T84N, R42W, Monona Co.) to confluence with Emigrant Cr. (S23, T84N, R41W, Crawford Co.) | | | X | | | | | |
| Beaver Cr.<br>20. Mouth (S1, T85N, R41W, Crawford Co.) to confluence with an unnamed tributary (NW 1/4, S9, T85N, R40W, Crawford Co.) | | | X | | | | | |
| **LITTLE SIOUX R. AND ITS TRIBUTARIES** | | | | | | | | |
| Little Sioux R.<br>21. Mouth (Harrison Co.) to Hwy. 3 in Cherokee (S26, T92N, R40W, Cherokee Co.) | | X | | | | | | |
| Little Sioux R.<br>22. Hwy. 3 in Cherokee (S26, T92N, R40W, Cherokee Co.) to Linn Grove Dam (Buena Vista Co.) | X | X | | | | | | X |
| Little Sioux R.<br>23. Linn Grove Dam (Buena Vista Co.) to Clay Co., S17, T96N, R36W (east corporate limit, Spencer) | | X | | | | | | X |
| Little Sioux R.<br>24. West Line, S17, T96N, R36W, Clay Co. to confluence with West Fork Little Sioux River (Dickinson Co.) | | X | | | | | | |
| Little Sioux R.<br>25. Confluence with W. Fork Little Sioux R. (S7, T99N, R37W Dickinson Co.) to the Iowa-Minnesota state line | | | X | | | | | |
| Maple R.<br>26. Mouth (S17, T83N, R44W, Monona Co.) to confluence with Silver Cr. (S13, T88N, R40W, Ida Co.) | | X | | | | | | |
| Maple R.<br>27. Confluence with Silver Cr. (S13, T88N, R40W, Ida Co.) to confluence with Maple Cr. (S5, T91N, R39W, Cherokee Co.) | | | X | | | | | |
| Johns Cr. (aka Clear Cr.)<br>28. Mouth (S24, T90N, R44W, Plymouth Co.) to confluence with Rathbun Cr. (S26, T91N, R44W, Plymouth Co.) | | | X | | | | | |
| Battle Cr.<br>29. Mouth (S26, T87N, R41W, Ida Co.) to confluence with an unnamed tributary (SW 1/4, S24, T88N, R41W, Ida Co.) | | | X | | | | | |
| Odebolt Cr.<br>30. Mouth (Ida Co.) to confluence with an unnamed tributary (S24, T87N, R39W, Ida Co.) | | | X | | | | | |
| Elk Cr.<br>31. Mouth (S1, T87N, R40W, Ida Co.) to confluence with an unnamed tributary (W 1/2, S36, T88N, R39W, Ida Co.) | | | X | | | | | |

| WESTERN<br>MAJOR RIVER - MISSOURI R. AND ITS TRIBUTARIES<br>LITTLE SIOUX R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Silver Cr.<br>32. Mouth (S13, T88N, R39W, Ida Co.) to confluence with South Silver Cr. (S16, T88N, R39W, Ida Co.) | | | X | | | | | |
| Halfway Cr.<br>33. Mouth (S22, T89N, R39W, Ida Co.) to confluence with unnamed tributary (SE 1/4, S24, T89N, R39W, Ida Co.) | | | X | | | | | |
| Little Maple R.<br>34. Mouth (SW 1/4, S34, T90N, R39W, Cherokee Co.) to confluence with an unnamed tributary (NE 1/4, S20, T90N, R38W, Buena Vista Co.) | | | X | | | | | |
| Maple Cr.<br>35. Mouth (S5, T91N, R39W, Cherokee Co.) to confluence with an unnamed tributary (W 1/2, S1, T91N, R39W, Cherokee Co.) | | | X | | | | | |
| Big Cr.<br>36. Mouth (S4, T87N, R43W, Woodbury Co.) to confluence with Coon Cr. (S35, T88N, R43W, Woodbury Co.) | | | X | | | | | |
| Bacon Cr.<br>37. Mouth (S1, T88N, R43W, Woodbury Co.) to confluence with an unnamed tributary (S2, T88N, R42W, Woodbury Co.) | | | X | | | | | |
| Pierson Cr.<br>38. Mouth (S34, T89N, R42W, Woodbury Co.) to confluence with an unnamed tributary (N 1/2, S20, T89N, R42W, Woodbury Co.) | | | X | | | | | |
| Ashton Cr.<br>39. Mouth (S7, T89N, R41W, Ida Co.) to confluence with an unnamed tributary (S3, T89N, R41W, Ida Co.) | | | X | | | | | |
| Willow Cr.<br>40. Mouth (S30, T90N, R41W, Cherokee Co.) to confluence with an unnamed tributary (N 1/2, S31, T91N, R41W, Cherokee Co.) | | | X | | | | | |
| Rock Cr.<br>41. Mouth (S10, T90N, R41W, Cherokee Co.) to confluence with an unnamed tributary (SE 1/4, S21, T91N, R41W, Cherokee Co.) | | | X | | | | | |
| Silver Cr.<br>42. Mouth (S32, T91N, R40W, Cherokee Co.) to confluence with an unnamed tributary (N 1/2, S22, T90N, R40W, Cherokee Co.) | | | X | | | | | |
| Mill Cr.<br>43. Mouth (S14, T92N, R40W, Cherokee Co.) to confluence with West Branch Mill Cr. (S4, T95N, R41W, O’Brien Co.) | | | X | | | | | |
| Gray Cr.<br>44. Mouth (S10, T92N, R40W, Cherokee Co.) to confluence with an unnamed tributary (NE 1/4, S22, T93N, R40W, Cherokee Co.) | | | X | | | | | |
| Willow Cr.<br>45. Mouth (SW 1/4, S1, T93N, R41W, Cherokee Co.) to confluence with Nelson Cr. (S25, T94N, R41W, O’Brien Co.) | | | X | | | | | |

| WESTERN<br>MAJOR RIVER - MISSOURI R. AND ITS TRIBUTARIES<br>LITTLE SIOUX R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Waterman Cr.<br>46. Mouth (S26, T94N, R39W, O'Brien Co.) to confluence with Epping Cr. (S36, T97N, R40W, O'Brien Co.) | | | X | | | | | |
| Henry Cr.<br>47. Mouth (S24, T94N, R39W, O'Brien Co.) to confluence with an unnamed tributary (S24, T94N, R39W, O'Brien Co.) | | | X | | | | | |
| Brooke Cr.<br>48. Mouth (SW 1/4, S11, T93N, R38W, Buena Vista Co.) to confluence with an unnamed tributary (Center of S 1/2, S24, T92N, R38W, Buena Vista Co.) | | | X | | | | | |
| Fox Run<br>49. Mouth (SW 1/4, S12, T93N, R38W, Buena Vista Co.) to confluence with an unnamed tributary (NE 1/4, S19, T93N, R37W, Buena Vista Co.) | | | X | | | | | |
| Willow Cr.<br>50. Mouth (S17, T94N, R36W, Clay Co.) to confluence with an unnamed tributary (NW 1/4, S31, T95N, R37W, Clay Co.) | | | X | | | | | |
| Montgomery Cr.<br>51. Mouth (S3, T94N, R36W, Clay Co.) to confluence with an unnamed tributary (SE 1/4, S11, T94N, R36W, Clay Co.) | | | X | | | | | |
| Lost Island Outlet<br>52. Mouth (Clay Co.) to confluence with Pickerel Run S17, T96N, R36W, Clay Co.) | | | X | | | | | |
| Pickerel Run<br>53. Mouth (Clay Co.) to confluence with an unnamed tributary (S31, T97N, R35W, Clay Co.) | | | X | | | | | |
| Stony Cr.<br>54. Mouth (Clay Co.) to confluence with an unnamed tributary (S27, T98N, R38W, Dickinson Co.) | | | X | | | | | |
| Little Ocheyedan R.<br>55. Mouth (Osceola Co.) to confluence with an unnamed tributary (NW 1/4, S4, T89N, R40W, Osceola Co.) | | | X | | | | | |
| Prairie Cr.<br>56. Mouth (S26, T96N, R36W, Clay Co.) to confluence with an unnamed tributary (S33, T96N, R36W, Clay Co.) | | | X | | | | | |
| Big Muddy Cr.<br>57. Mouth (S15, T96N, R36W, Clay Co.) to confluence with unnamed tributary (S17, T98N, R35W, Clay Co.) | | | X | | | | | |
| Ocheyedan R.<br>58. Mouth (Clay Co.) to the Iowa-Minnesota state line | | | X | | | | | |
| Dry Run<br>59. Mouth (Osceola Co.) to confluence with an unnamed tributary (S17, T99N, R39W, Osceola Co.) | | | X | | | | | |
| Milford Cr. (aka Mill Cr.)<br>60. Mouth (Dickinson Co.) to confluence with an unnamed tributary (S18, T98N, R36W, Dickinson Co.) | | | X | | | | | |

| **WESTERN**<br>**MAJOR RIVER - MISSOURI R. AND ITS TRIBUTARIES**<br>**LITTLE SIOUX R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| West Fork Little Sioux R.<br>61. Mouth (Dickinson Co.) to the Iowa-Minnesota state line | | | X | | | | | |
| Dugout Cr.<br>62. Mouth (Dickinson Co.) to confluence with the first upstream unnamed tributary (S15, T99N, R38W, Dickinson Co.) | | | X | | | | | |
| **MONONA-HARRISON DITCH AND ITS TRIBUTARIES** | | | | | | | | |
| Monona Harrison Co. Ditch<br>63. Mouth (S21, T81N, R45W, Harrison Co.) to confluence with W. Fk. L. Sioux River (Ditch) (S12, T84N, R45W, Monona Co.) | | X | | | | | | |
| West Fork Little Sioux R.<br>64. Mouth (S12, T84N, R45W, Monona Co.) to confluence with an unnamed tributary (S3, T91N, R42W, Cherokee Co.) | | | X | | | | | |
| Mud Cr.<br>65. Mouth (S31, T89N, R44W, Woodbury Co.) to confluence with an unnamed tributary (S6, T89N, R44W, Woodbury Co.) | | | X | | | | | |
| Whiskey Cr.<br>66. Mouth (Plymouth Co.) to confluence with an unnamed tributary (NW 1/4, S2, T91N, R43W, Plymouth Co.) | | | X | | | | | |
| Wolf Cr. (aka including Haitz Ditch)<br>67. Mouth (S12, T84N, R45W, Monona Co.) to confluence with East Fork Wolf Cr. (S30, T87N, R43W, Woodbury Co.) | | | X | | | | | |
| **FLOYD R. AND ITS TRIBUTARIES** | | | | | | | | |
| Floyd R.<br>68. Mouth (Woodbury Co.) to confluence with W. Br. Floyd R. (Plymouth Co.) | | X | | | | | | |
| Floyd R.<br>69. Confluence with W. Br. Floyd R. (Plymouth Co.) to confluence with North Fork (S30, T97N, R41W, O'Brien Co.) | | | X | | | | | |
| West Branch Floyd R.<br>70. Mouth (Plymouth Co.) to confluence with an unnamed tributary (NE 1/4, S18, T96N, R44W, Sioux Co.) | | | X | | | | | |
| Mink Cr.<br>71. Mouth to confluence with an unnamed tributary (NE 1/4, S21, T93N, R46W, Plymouth Co.) | | | X | | | | | |
| Willow Cr.<br>72. Mouth (Plymouth Co.) to confluence with an unnamed tributary (NE 1/4, S11, T93N, R44W, Plymouth Co.) | | | X | | | | | |

Case 4:26-cv-00211-RGE-SBJ Document 1-4 Filed 05/14/26 Page 176 of 267


| WESTERN<br>MAJOR RIVER - MISSOURI R. AND ITS TRIBUTARIES<br>FLOYD R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Deep Cr.<br>73. Mouth (Plymouth Co.) to confluence with an unnamed tributary (NE 1/4, Sec. 35, T94N, R43W, Plymouth Co.) | | | X | | | | | |
| Little Floyd R.<br>74. Mouth (Sioux Co.) to confluence with Lamkin Cr. (S8, T96N, R42W, O'Brien Co.) | | | X | | | | | |
| **PERRY CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Perry Cr.<br>75. Mouth (S32, T89N, R47W, Woodbury Co.) to confluence with an unnamed tributary (S35, T91N, R47W, Plymouth Co.) | | | X | | | | | |
| **BIG SIOUX R. AND ITS TRIBUTARIES** | | | | | | | | |
| Big Sioux R.<br>76. Mouth (Woodbury Co.) to Iowa-Minnesota state line | X | X | | | | | | |
| Broken Kettle Cr.<br>77. Mouth (S9, T90N, R48W, Plymouth Co.) to confluence with an unnamed tributary (S19, T92N, R47W, Plymouth Co.) | | | X | | | | | |
| Bull Run<br>78. Mouth (S25, T92N, R48W, Plymouth Co.) to confluence with an unnamed tributary (S29, T92N, R47W, Plymouth Co.) | | | X | | | | | |
| Indian Cr.<br>79. Mouth (S9, T93N, R48W, Plymouth Co.) to confluence with an unnamed tributary (S33, T94N, R47W, Sioux Co.) | | | X | | | | | |
| Sixmile Cr.<br>80. Mouth (S28, T94N, R48W, Sioux Co.) to confluence with an unnamed tributary (S19, T95N, R46W, Sioux Co.) | | | X | | | | | |
| Rock R.<br>81. Mouth (Sioux Co.) to confluence with Kanaranzi Cr. (S28, T100N, R45W, Lyon Co.) | | X | | | | | | |
| Rock R.<br>82. Confluence with Kanaranzi Cr. (Lyon Co.) to the Iowa-Minnesota state line | | | X | | | | | |
| Unnamed Cr.<br>83. Mouth (S26, T97N, R47W, Sioux Co.) to confluence with an unnamed tributary (W 1/2, S14, T97N, R47W, Sioux Co.) | | | X | | | | | |
| Little Rock R.<br>84. Mouth (Lyon Co.) to the Iowa-Minnesota state line | | | X | | | | | |
| Otter Cr.<br>85. Mouth (Lyon Co.) to confluence with an unnamed tributary (S14, T99N, R42W, Osceola Co.) | | | X | | | | | |
| Mud Cr.<br>86. Mouth (Lyon Co.) to the Iowa-Minnesota state line | | | X | | | | | |
| Kanaranzi Cr.<br>87. Mouth (Lyon Co.) to the Iowa-Minnesota state line | | | X | | | | | |

| WESTERN<br>MAJOR RIVER - MISSOURI R. AND ITS TRIBUTARIES<br>BIG SIOUX R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Unnamed Cr.<br>88. Mouth (S5, T96N, R47W, Sioux Co.) to confluence with an unnamed tributary (S29, T97N, R47W, Sioux Co.) | | | X | | | | | |
| Unnamed Cr.<br>89. Mouth (S16, T98N, R48W, Lyon Co.) to confluence with an unnamed tributary (S22, T98N, R48W, Lyon Co.) | | | X | | | | | |

**SOUTHERN IOWA RIVER BASINS**

The streams or stream segments named below in alphabetical order are referenced within the Water Use Designations for the Southern Iowa River Basins. Reference numbers provided in the alphabetical list correspond to numbered stream segments in the Water Use Designations.

Bluegrass Cr. - 29
Brush Cr. - 95
Brush Cr. - 110
Brushy Cr. - 51
Camp Cr. - 24
Carter Cr. - 113
Chariton R. - 88
Chariton R. - 89
Chariton R. - 90
Chariton R. - 91
Chariton R. - 92
Chariton R. - 93
Cooper Cr. - 97
Crooked Cr. - 65
Davids Cr. - 28
Dick Cr. - 107
E. FK 102 R. - 52
E. FK 102 R. - 53
E. Nishnabotna R. - 19
E. Nishnabotna R. - 20
East Branch West Nishnabotna - 15
East Fork Grand R. - 69
East Fork Medicine Cr. - 82
East Nodaway R. - 39
East Nodaway R. - 40
East Platte R. - 60
East Tarkio Cr. - 32
Elk Cr. - 18
Elk Cr. - 73
Elkhorn Cr. - 25
Farm Cr. - 11
Fisher Cr. - 22
Fivemile Cr. - 111
Fourmile Cr. - 76
Fox R. - 115
Gard Branch - 59
Grand R. - 62
Grand R. - 63
Grand R. - 71
Grand R. - 72
Greybill Cr. - 12
Honey Cr. - 54
Honey Cr. - 108
Indian Cr. - 9
Indian Cr. - 23
Jackson Cr. - 103
Jim Cr. - 14
Jonathan Cr. - 81
Jordan Cr. - 13
Jordan Cr. - 102
Little R. - 78
Little Walnut Cr. - 99
Locust Cr. - 83
Long Cr. - 74
Lotts Cr. - 70
Middle Branch 102 R. - 48
Middle Fork 102 R. -50
Middle Fork Grand R. - 68
Middle Nodaway R. - 41
Middle Nodaway R. - 42
Middle Platte R. - 61
Middle Silver Cr. - 8
Mill Cr. - 21
Mud Cr. - 10
Ninemile Cr. - 106
Nishnabotna R. - 1
Nodaway R. - 34
North Cr. - 86
North Fabius R. - 112
North Fox Cr. - 116
Packard Cr. - 94
Platte Branch - 55
Platte R. - 56
Platte R. - 57
Plum Cr. - 67
Rose Branch - 49
S. Shoal Cr. - 84
Sevenmile Cr. -38
Shoal Cr. - 87
Silver Cr. - 6
Silver Cr. - 7
South Cr. - 85
South Fork Chariton R. - 100
South Fox Cr. - 117
South Wyaconda R. - 114
Squaw Cr. - 66
Steel Cr. - 80
Tarkio R. - 31
Troublesome Cr. - 27
Turkey Cr. - 26
Turkey Cr. - 58
Twelvemile Cr. - 75
Unnamed Cr. - 96
Unnamed Cr. - 105
W. Jackson Cr. - 104
W. Nishnabotna R. - 2
W. Nishnabotna R. - 3
Walker Br. - 101
Walnut Cr. - 4
Walnut Cr. - 5
Walnut Cr. - 64
Walnut Cr. - 98
Weldon R. - 79
West Branch 102 R. - 46
West Branch 102 R. - 47
West Branch Cr. - 77
West Fork 102 R. - 44
West Fork 102 R. - 45
West Fork Middle Nodaway - 43
West Fork West Nishnabotna - 16
West Mill Cr. - 33
West Nodaway R. - 35
West Nodaway R. - 36
West Nodaway R. - 37
West Tarkio Cr. - 30
Willow Cr. - 17
Wolf Cr. - 109

| SOUTHERN<br>MAJOR RIVER - NISHNABOTNA R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Nishnabotna R. | | | | | | | | |
| 1. Iowa-Missouri state line (Fremont Co.) to confluence of the E. Nishnabotna R. and the W. Nishnabotna R. (Fremont Co.) | | X | | | | | | |
| **W. NISHNABOTNA R. AND ITS TRIBUTARIES** | | | | | | | | |
| W. Nishnabotna R. | | | | | | | | |
| 2. Mouth (Fremont Co.) to confluence with W. Fk. of W. Nishnabotna R. (Shelby Co.) | | X | | | | | | |

| SOUTHERN<br>MAJOR RIVER - NISHNABOTNA R. AND ITS TRIBUTARIES<br>W. NISHNABOTNA R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| W. Nishnabotna R.<br>3. Confluence with West Fork West Nishnabotna R. to confluence with an unnamed tributary (S34, T83N, R36W, Carroll Co.) | | | X | | | | | |
| Walnut Cr.<br>4. Mouth (S8, T69N, R41W, Fremont Co.) to confluence with an unnamed tributary (S30/31 line, T73N, R38W, Montgomery Co.) | | X | | | | | | |
| Walnut Cr.<br>5. Confluence with an unnamed tributary (S30/31 line, T73N, R38W, Montgomery Co.) to confluence with an unnamed tributary (S3, T76N, R38W, Pottawattamie Co.) | | | X | | | | | |
| Silver Cr.<br>6. Mouth (Mills Co.) to Hwy. 41 (Mills Co.) | | X | | | | | | |
| Silver Cr.<br>7. Hwy. 41 (Mills Co.) to confluence with Little Silver Cr. (S34, T78N, R40W, Shelby Co.) | | | X | | | | | |
| Middle Silver Cr.<br>8. Mouth (S31, T74N, R41W, Pottawattamie Co.) to confluence with Little Silver Cr. (S12, T74N, R42W, Pottawattamie Co.) | | | X | | | | | |
| Indian Cr.<br>9. Mouth (S13, T72N, R41W, Mills Co.) to confluence with an unnamed tributary (S26, T72N, R40W, Mills Co.) | | | X | | | | | |
| Mud Cr.<br>10. Mouth (S31, T73N, R40W, Mills Co.) to confluence with an unnamed tributary (NW 1/4, S14, T73N, R41W, Mills Co.) | | | X | | | | | |
| Farm Cr.<br>11. Mouth (S9, T73N, R40W, Mills Co.) to confluence with Jordan Cr. (S31, T74N, R39W, Pottawattamie Co.) | | | X | | | | | |
| Greybill Cr.<br>12. Mouth (S36, T74N, R40W, Pottawattamie Co.) to confluence with unnamed tributary (NW 1/4, S21, T75N, R39W, Pottawattamie Co.) | | | X | | | | | |
| Jordan Cr.<br>13. Mouth (S31, T74N, R39W, Pottawattamie Co.) to confluence with Spring Cr. (S4, T74N, R39W, Pottawattamie Co.) | | | X | | | | | |
| Jim Cr.<br>14. Mouth (S32, T77N, R39W, Pottawattamie Co.) to confluence with an unnamed tributary (S33, T77N, R39W, Pottawattamie Co.) | | | X | | | | | |
| East Branch West Nishnabotna R.<br>15. Mouth (S29, T77N, R39W, Pottawattamie Co.) to confluence with Lone Willow Cr. (S9, T80N, R36W, Audubon Co.) | | | X | | | | | |
| West Fork West Nishnabotna R.<br>16. Mouth (Shelby Co.) to confluence with Malony Branch (S29, T83N, R37W, Crawford Co.) | | | X | | | | | |
| Willow Cr.<br>17. Mouth (Shelby Co.) to confluence with an unnamed tributary (S3, T81N, R39W, Shelby Co.) | | | X | | | | | |
| Elk Cr.<br>18. Mouth (Shelby Co.) to confluence with an unnamed tributary (NW 1/4, S28, T82N, R37W, Crawford Co.) | | | X | | | | | |

| SOUTHERN<br>MAJOR RIVER - NISHNABOTNA R. AND ITS TRIBUTARIES<br>E. NISHNABOTNA R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| E. Nishnabotna R.<br>19. Mouth (Fremont Co.) to confluence of Troublesome Creek (Cass Co.) | | X | | | | | | |
| E. Nishnabotna R.<br>20. Confluence with Troublesome Cr. (S32, T77N, R36W, Cass Co.) to confluence with an unnamed tributary (E 1/2, NW 1/4, S6, T80N R34W, Audubon Co.) | | | X | | | | | |
| Mill Cr.<br>21. Mouth (S31, T68N, R41W, Fremont Co.) to confluence with an unnamed tributary (SE 1/4, NW 1/4, S15, T67N, R41W, Fremont Co.) | | | X | | | | | |
| Fisher Cr.<br>22. Mouth (S27, T69N, R40W, Fremont Co.) to confluence with an unnamed tributary (S11/12 line, T68N, R40W, Fremont Co.) | | | X | | | | | |
| Indian Cr.<br>23. Mouth (S17, T75N, R37W, Cass Co.) to confluence with Wolf Cr. (S35, T79N, R37W, Shelby Co.) | | | X | | | | | |
| Camp Cr.<br>24. Mouth (S5/6 line, T77N, R37W, Cass Co.) to confluence with an unnamed tributary (S16, T77N, R37W, Cass Co.) | | | X | | | | | |
| Elkhorn Cr.<br>25. Mouth (S20, T78N, R37W, Shelby Co.) to confluence with an unnamed tributary (S10, T78N, R37W, Shelby Co.) | | | X | | | | | |
| Turkey Cr.<br>26. Mouth (S2, T75N, R37W, Cass Co.) to confluence with Eller Branch (S13, T76N, R36W, Cass Co.) | | | X | | | | | |
| Troublesome Cr.<br>27. Mouth (S32, T77N, R36W, Cass Co.) to confluence with Fourmile Cr. (S8, T78N, R34W, Audubon Co.) | | | X | | | | | |
| Davids Cr.<br>28. Mouth (S4, T78N, R35W, Audubon Co.) to confluence with Honey Cr. (S31, T79N, R34W, Audubon Co.) | | | X | | | | | |
| Bluegrass Cr.<br>29. Mouth (S14, T79N, R35W, Audubon Co.) to confluence with an unnamed tributary from the West (S34, T80N, R35W, Audubon Co.) | | | X | | | | | |
| **MAJOR RIVER - WEST TARKIO CR. AND ITS TRIBUTARIES** | | | | | | | | |
| West Tarkio Cr.<br>30. Iowa-Missouri state line (Page Co.) to confluence with an unnamed tributary (S9, T69N, R38W, Page Co.) | | | X | | | | | |
| **MAJOR RIVER - TARKIO R. AND ITS TRIBUTARIES** | | | | | | | | |
| Tarkio R.<br>31. Iowa-Missouri state line (Page Co.) to confluence with East Tarkio Cr. (S4, T72N, R37W, Montgomery Co.) | | | X | | | | | |
| **EAST TARKIO CR. AND ITS TRIBUTARIES** | | | | | | | | |
| East Tarkio Cr.<br>32. Mouth (S9, T68N, R38W, Page Co.) to confluence with an unnamed tributary (S7, T69N, R37W, Page Co.) | | | X | | | | | |

| SOUTHERN<br>MAJOR RIVER - WEST MILL CR. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| West Mill Cr.<br>33. Iowa-Missouri state line to confluence with an unnamed tributary (NE 1/4, S12, T67N, R38W, Page Co.) | | | X | | | | | |
| **MAJOR RIVER - NODAWAY R. AND ITS TRIBUTARIES** | | | | | | | | |
| Nodaway R.<br>34. Iowa-Missouri state line (Page Co.) to confluence of Middle Nodaway R. and the W. Nodaway R. (Montgomery Co.) | | X | | | | | | |
| **WEST NODAWAY R. AND ITS TRIBUTARIES** | | | | | | | | |
| West Nodaway R.<br>35. Mouth (S33, T71N, R36W, Montgomery Co.) to confluence with Threemile Cr. (S35, T74N, R36W, Cass Co.) | | X | | | | | | |
| West Nodaway R.<br>36. City of Clarinda Water Works intake | | | | | | X | | |
| West Nodaway R.<br>37. Confluence with Threemile Cr. (S35, T74N, R36W, Cass Co.) to confluence with Whislers Branch (S17, T74N, R35W, Cass Co.) | | | X | | | | | |
| Sevenmile Cr.<br>38. Mouth (S33, T73N, R36W, Montgomery Co.) to confluence with Fourmile Cr. (S33, T75N, R36W, Cass Co.) | | | X | | | | | |
| **EAST NODAWAY R. AND ITS TRIBUTARIES** | | | | | | | | |
| East Nodaway R.<br>39. Mouth (S6, T67N, R36W, Page Co.) to confluence with Long Branch (S17/18 line, T70N, R35W, Taylor Co.) | | X | | | | | | |
| East Nodaway R.<br>40. Confluence with Long Branch (S17/18 line, T70N, R35W, Taylor Co.) to confluence with Shanghai Cr. (S16, T73N, R32W, Adams Co.) | | | X | | | | | |
| Middle Nodaway R.<br>41. Mouth (Montgomery Co.) to confluence with West Fork Middle Nodaway (S33, T74N, R33W, Adair Co.) | | X | | | | | | |
| Middle Nodaway R.<br>42. Confluence with West Fork Middle Nodaway (Adair Co.) to confluence with an unnamed tributary (S1, T75N, R32W, Adair Co.) | | | X | | | | | |
| West Fork Middle Nodaway R.<br>43. Mouth (S33, T74N, R33W, Adair Co.) to confluence with Rutt Br. (S15, T75N, R33W, Adair Co.) | | | X | | | | | |

| SOUTHERN | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| **MAJOR RIVER - WEST FORK 102 R. AND ITS TRIBUTARIES** | | | | | | | | |
| West Fork 102 R.<br>44. Iowa-Missouri state line to the confluence with the West Branch 102 R. (S10, T68N, R35W, Taylor Co.) | | X | | | | | | |
| West Fork 102 R.<br>45. Confluence with West Branch 102 R. (S10, T68N, R35W, Taylor Co.) to confluence with an unnamed tributary (S6, T70N, R34W, Taylor Co.) | | | X | | | | | |
| **WEST BRANCH 102 R. AND ITS TRIBUTARIES** | | | | | | | | |
| West Branch 102 R.<br>46. Mouth (Taylor Co.) to confluence with Middle Branch 102 R. (S6, T69N, R34W, Taylor Co.) | | X | | | | | | |
| West Branch 102 R.<br>47. Confluence with Middle Branch 102 R. (S6, T69N, R34W, Taylor Co.) to confluence with Willow Cr. (S29, T71N, R33W, Adams Co.) | | | X | | | | | |
| Middle Branch 102 R.<br>48. Mouth (Taylor Co.) to bridge crossing at (S16/21, T70N, R33W, Taylor Co.) | | | X | | | | | |
| **ROSE BRANCH AND ITS TRIBUTARIES** | | | | | | | | |
| Rose Branch<br>49. Mouth (Taylor Co.) to confluence with an unnamed tributary (S34, T71N, R34W, Adams Co.) | | | X | | | | | |
| **MAJOR RIVER - MIDDLE FORK 102 R. AND ITS TRIBUTARIES** | | | | | | | | |
| Middle Fork 102 R.<br>50. Iowa-Missouri state line to Hwy. 149 bridge crossing (S22/23, T69N, R34W, Taylor Co.) | | | X | | | | | |
| **BRUSHY CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Brushy Cr.<br>51. Mouth (Taylor Co.) to confluence with an unnamed tributary (S24, T68N, R35W, Taylor Co.) | | | X | | | | | |
| **MAJOR RIVER - E. FK 102 R. AND ITS TRIBUTARIES** | | | | | | | | |
| E. FK 102 R.<br>52. Iowa-Missouri state line to bridge crossing (Center, S8, T68N, R33W, Taylor Co.) | | X | | | | | | |
| E. FK 102 R.<br>53. City of Bedford Water Works intake | | | | | | X | | |
| **MAJOR RIVER - HONEY CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Honey Cr.<br>54. Iowa-Missouri state line to confluence with an unnamed tributary (S14, T69N, R32W, Taylor Co.) | | | X | | | | | |
| **MAJOR RIVER - PLATTE BRANCH AND ITS TRIBUTARIES** | | | | | | | | |
| Platte Branch<br>55. Iowa-Missouri state line to bridge crossing (S16/17, T68N, R32W, Taylor Co.) | | | X | | | | | |
| **MAJOR RIVER - PLATTE R. AND ITS TRIBUTARIES** | | | | | | | | |
| Platte R.<br>56. Iowa-Missouri state line (S28, T67N, R32W, Taylor Co.) to confluence with an unnamed tributary (NE 1/4, S36, T68N, R32W, Taylor Co.) | | X | | | | | | |

| SOUTHERN<br>MAJOR RIVER - PLATTE R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Platte R.<br>57. Confluence with an unnamed tributary (NE 1/4, S36, T68N, R32W, Taylor Co.) to confluence with an unnamed tributary (NE 1/4, S16, T72N, R31W, Union Co.) | | | X | | | | | |
| **TURKEY CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Turkey Cr.<br>58. Mouth (Ringgold Co.) to confluence with an unnamed tributary (NE 1/4, S29, T69N, R31W, Ringgold Co.) | | | X | | | | | |
| **GARD BRANCH AND ITS TRIBUTARIES** | | | | | | | | |
| Gard Branch<br>59. Mouth (Ringgold Co.) to confluence with an unnamed tributary (SE 1/4, S20, T70N, R31W, Ringgold Co.) | | | X | | | | | |
| **EAST PLATTE R. AND ITS TRIBUTARIES** | | | | | | | | |
| East Platte R.<br>60. Mouth (S9, T70N, R31W, Ringgold Co.) to confluence with Middle Platte R. (S33, T71N, R31W, Union Co.) | | | X | | | | | |
| Middle Platte R.<br>61. Mouth (S33, T71N, R31W, Union Co.) to confluence with East Branch Middle Platte R. (S16, T71N, R31W, Union Co.) | | | X | | | | | |
| **MAJOR RIVER - GRAND R. AND ITS TRIBUTARIES** | | | | | | | | |
| Grand R.<br>62. Iowa-Missouri state line (S30, T67N, R31W, Ringgold Co.) to confluence with Crooked Cr. (S5, T68N, R30W, Ringgold Co.) | | X | | | | | | |
| Grand R.<br>63. Confluence with Crooked Cr. (S5, T68N, R30W, Ringgold Co.) to bridge crossing (S25/36 line, T71N, R30W, Union Co.) | | | X | | | | | |
| **WALNUT CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Walnut Cr.<br>64. Mouth (Ringgold Co.) to confluence with an unnamed tributary (NE 1/4, S36, T69N, R30W, Ringgold Co.) | | | X | | | | | |
| **CROOKED CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Crooked Cr.<br>65. Mouth (Ringgold Co.) to confluence with Brush Cr. (S28, T69N, R30W, Ringgold Co.) | | | X | | | | | |
| **SQUAW CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Squaw Cr.<br>66. Mouth (Ringgold Co.) to confluence with an unnamed tributary (S27, T70N, R30W, Ringgold Co.) | | | X | | | | | |
| **PLUM CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Plum Cr.<br>67. Mouth (Ringgold Co.) to confluence with West Plum Cr. (S18, T70N, R30W, Ringgold Co.) | | | X | | | | | |
| **MAJOR RIVER - MIDDLE FORK GRAND R. AND ITS TRIBUTARIES** | | | | | | | | |
| Middle Fork Grand R.<br>68. Iowa-Missouri state line (Ringgold Co.) to confluence with an unnamed tributary (S13, T68N, R30W, Ringgold Co.) | | | X | | | | | |

| SOUTHERN | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| **MAJOR RIVER - EAST FORK GRAND R. AND ITS TRIBUTARIES** | | | | | | | | |
| East Fork Grand R. | | | | | | | | |
| 69. Iowa-Missouri state line (Ringgold Co.) to confluence with Goosebury Cr. (S2, T68N, R29W, Ringgold Co.) | | | X | | | | | |
| **MAJOR RIVER - LOTTS CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Lotts Cr. | | | | | | | | |
| 70. Iowa-Missouri state line (Ringgold Co.) to confluence with Tuckers Cr. (S12, T67N, R29W, Ringgold Co.) | | | X | | | | | |
| **MAJOR RIVER - GRAND R. (AKA THOMPSON CR.) AND ITS TRIBUTUTARIES** | | | | | | | | |
| Grand R. (aka Thompson R.) | | | | | | | | |
| 71. Iowa-Missouri state line (Decatur Co.) to confluence with Long Cr. (SW 1/4, S8, T69N, R26W, Decatur Co.) | | X | | | | | | |
| Grand R. (aka Thompson R.) | | | | | | | | |
| 72. Confluence with Long Cr. (SW 1/4, S8, T69N, R26W, Decatur Co.) to confluence with Marvel Cr. (S8, T75N, R30W, Adair Co.) | | | X | | | | | |
| **ELK CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Elk Cr. | | | | | | | | |
| 73. Mouth (S18, T68N, R26W, Decatur Co.) to confluence with an unnamed tributary (S20, T69N, R27W, Decatur Co.) | | | X | | | | | |
| **LONG CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Long Cr. | | | | | | | | |
| 74. Mouth (S8, T69N, R26W, Decatur Co.) to confluence with East Long Creek (S36, T71N, R27W, Clarke Co.) | | | X | | | | | |
| **TWELVEMILE CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Twelvemile Cr. | | | | | | | | |
| 75. Mouth (S36, T71N, R28W, Union Co.) to confluence with an unnamed tributary (NW 1/4, NE 1/4, S12, T71N, R29W, Union Co.) | | | X | | | | | |
| **FOURMILE CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Fourmile Cr. | | | | | | | | |
| 76. Mouth (S2, T72N, R28W, Union Co.) to confluence with an unnamed tributary (E 1/2, S23, T72N, R28W, Union Co.) | | | X | | | | | |
| **WEST BRANCH CR. AND ITS TRIBUTARIES** | | | | | | | | |
| West Branch Cr. | | | | | | | | |
| 77. Mouth (S34, T74N, R29W, Madison Co.) to confluence with an unnamed tributary (E 1/2, S32, T74N, R29W, Madison Co.) | | | X | | | | | |
| **MAJOR RIVER - LITTLE R. AND ITS TRIBUTARIES** | | | | | | | | |
| Little R. | | | | | | | | |
| 78. Iowa-Missouri state line (Decatur Co.) to Dam at road crossing (SE 1/2, NW 1/4, S30, T69N, R25W, Decatur Co.) | | | X | | | | | |
| **MAJOR RIVER - WELDON R. AND ITS TRIBUTARIES** | | | | | | | | |
| Weldon R. | | | | | | | | |
| 79. Iowa-Missouri state line (Decatur Co.) to confluence with Mormon Pool (S28, T70N, R24W, Decatur Co.) | | | X | | | | | |
| **STEEL CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Steel Cr. | | | | | | | | |
| 80. Mouth (S 10/11 line, T67N, R24W, Decatur Co.) to confluence with an unnamed tributary (NE 1/4, S11, T68N, R24W, Decatur Co.) | | | X | | | | | |

| **SOUTHERN**<br>**MAJOR RIVER - WELDON R. AND ITS TRIBUTARIES**<br>**JONATHAN CR. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Jonathan Cr.<br>81. Mouth (S20, T69N, R24W, Decatur Co.) to confluence with Cobbville Cr. (W 1/2, S6, T69N, R24W, Decatur Co.) | | | X | | | | | |
| **MAJOR RIVER - EAST FORK MEDICINE CR. AND ITS TRIBUTARIES** | | | | | | | | |
| East Fork Medicine Cr.<br>82. Iowa-Missouri state line (Wayne Co.) to confluence with an unnamed tributary (E 1/2, S24, T68N, R22W, Wayne Co.) | | | X | | | | | |
| **MAJOR RIVER - LOCUST CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Locust Cr.<br>83. Iowa-Missouri state line (Wayne Co.) to confluence with an unnamed tributary (S15, T67N, R20W, Wayne Co.) | | | X | | | | | |
| **MAJOR RIVER - S. SHOAL CR. AND ITS TRIBUTARIES** | | | | | | | | |
| S. Shoal Cr.<br>84. Iowa-Missouri state line (Appanoose Co.) to confluence with North Cr. (N 1/2, S16, T67N, R18W, Appanoose Co.) | | | X | | | | | |
| **SOUTH CR. AND ITS TRIBUTARIES** | | | | | | | | |
| South Cr.<br>85. Mouth (S 1/2, S16, T67N, R18W, Appanoose Co.) to confluence with an unnamed tributary (W 1/2, S17, T67N, R18W, Appanoose Co.) | | | X | | | | | |
| **NORTH CR. AND ITS TRIBUTARIES** | | | | | | | | |
| North Cr.<br>86. Mouth (N 1/2, S16, T67N, R18W, Appanoose Co.) to confluence with an unnamed tributary (W 1/2, of SE 1/4, S8, T67N, R18W, Appanoose Co.) | | | X | | | | | |
| **MAJOR RIVER - SHOAL CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Shoal Cr.<br>87. Iowa-Missouri state line (Appanoose Co.) to confluence with an unnamed tributary (S28, T68N, R19W, Appanoose Co.) | | | X | | | | | |
| **MAJOR RIVER - CHARITON R. AND ITS TRIBUTARIES** | | | | | | | | |
| Chariton R.<br>88. Iowa-Missouri state line (Appanoose Co.) to Hwy. 2 (Appanoose Co., S27, T69N, R17W) | | X | | | | | | |
| Chariton R.<br>89. Hwy. 2 (Appanoose Co., S27, T69N, R17W) to Rathbun Reservoir Dam (Appanoose Co., S35, T69N, R18W) | | X | | | | | | X |
| Chariton R.<br>90. Rathbun Regional Water Company water supply intake | | | | | | X | | |
| Chariton R.<br>91. Rathbun Reservoir Dam to upper extent of Rathbun Lake conservation pool | X | X | | | | | | X |
| Chariton R.<br>92. Upper extent of Rathun Lake conservation pool to Highway 14 (Lucas Co.) | | | X | | | | | X |
| Chariton R.<br>93. Highway 14 (Lucas Co.) to confluence with Chariton Creek (S19, T71N, R23W, Lucas Co.) | | | X | | | | | |

| SOUTHERN<br>MAJOR RIVER - CHARITON R. AND ITS TRIBUTARIES<br>PACKARD CR. AND ITS TRIBUTARIES | A | (BWW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Packard Cr.<br>94. Mouth (S8, T67N, R16W, Appanoose Co.) to confluence with an unnamed tributary (S1, T67N, R17W, Appanoose Co.) | | | X | | | | | |
| Brush Cr.<br>95. Mouth (S6, T67N, R16W, Appanoose Co.) to confluence with an unnamed tributary (S22, T68N, R17W, Appanoose Co.) | | | X | | | | | |
| **UNNAMED CR. AND ITS TRIBUTARIES**<br>Unnamed Cr.<br>96. Mouth (S17, T67N, R16W, Appanoose Co.) to confluence with an unnamed tributary (S14, T67N, R16W, Appanoose Co.) | | | X | | | | | |
| **COOPER CR. AND ITS TRIBUTARIES**<br>Cooper Cr.<br>97. Mouth (Appanoose Co.) to confluence with an unnamed tributary (S9, T68N, R19W, Appanoose Co.) | | | X | | | | | |
| **WALNUT CR. AND ITS TRIBUTARIES**<br>Walnut Cr.<br>98. Mouth (Appanoose Co.) to confluence with an unnamed tributary (S31, T69N, R19W, Appanoose Co.) | | | X | | | | | |
| Little Walnut Cr.<br>99. Mouth (Appanoose Co.) to confluence with Wolf Branch (S12, T69N, R19W, Appanoose Co.) | | | X | | | | | |
| **SOUTH FORK CHARITON R. AND ITS TRIBUTARIES**<br>South Fork Chariton R.<br>100. Mouth (Lake Rathbun) to outfall of Bob White State Park Lake (S4, T68N, R22W, Wayne Co.) | | | X | | | | | |
| Walker Br.<br>101. Mouth (S36, T70N, R20W, Wayne Co.) to confluence with South Fork Walker Br. (SE 1/4, S26, T70N, R20W, Wayne Co.) | | | X | | | | | |
| Jordan Cr.<br>102. Mouth (S1, T70N, R21W, Wayne Co.) to confluence with an unnamed tributary (E 1/2, of the NW 1/4, S26, T70N, R21W, Wayne Co.) | | | X | | | | | |
| Jackson Cr.<br>103. Mouth (S1, T70N, R21W, Wayne Co.) to confluence with an unnamed tributary (S12, T68N, R21W, Wayne Co.) | | | X | | | | | |
| W. Jackson Cr.<br>104. Mouth (S25, T69N, R21W, Wayne Co.) to confluence with an unnamed tributary (S31, T69N, R21W, Wayne Co.) | | | X | | | | | |
| Unnamed Cr.<br>105. Mouth (S5, T69N, R21W, Wayne Co.) to confluence with an unnamed tributary (S7, T69N, R21W, Wayne Co.) | | | X | | | | | |
| Ninemile Cr.<br>106. Mouth (S4, T69N, R22W, Wayne Co.) to confluence with an unnamed tributary (S31, T70N, R22W, Wayne Co.) | | | X | | | | | |
| Dick Cr.<br>107. Mouth (S16, T69N, R22W, Wayne Co.) to confluence with an unnamed tributary (NE 1/4, S18, T69N, R22W, Wayne Co.) | | | X | | | | | |

| SOUTHERN | A | (BWW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| **MAJOR RIVER - CHARITON R. AND ITS TRIBUTARIES** | | | | | | | | |
| **HONEY CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Honey Cr. | | | | | | | | |
| 108. Mouth (S26, T71N, R20W, Lucas Co.) to confluence with an unnamed tributary (S10, T71N, R20W, Lucas Co.) | | | X | | | | | |
| **WOLF CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Wolf Cr. | | | | | | | | |
| 109. Mouth (S15, T71N, R21W, Lucas Co.) to confluence with an unnamed tributary (E 1/2, NW 1/4, S8, T70N, R22W, Wayne Co.) | | | X | | | | | |
| Brush Cr. | | | | | | | | |
| 110. Mouth (S31, T71N, R21W, Lucas Co.) to confluence with an unnamed tributary (SW 1/4, S13, T70N, R22W, Wayne Co.) | | | X | | | | | |
| Fivemile Cr. | | | | | | | | |
| 111. Mouth (S35, T71N, R22W, Lucas Co.) to confluence with an unnamed tributary (S29, T71N, R22W, Lucas Co.) | | | X | | | | | |
| **MAJOR RIVER - NORTH FABIUS R. AND ITS TRIBUTARIES** | | | | | | | | |
| North Fabius R. | | | | | | | | |
| 112. Iowa-Missouri state line to confluence with an unnamed tributary (Center, S33, T68N, R15W, Davis Co.) | | | X | | | | | |
| **MAJOR RIVER - CARTER CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Carter Cr. | | | | | | | | |
| 113. Iowa-Missouri state line to confluence with an unnamed tributary (NW 1/4, S28, T68N, R14W, Davis Co.) | | | X | | | | | |
| **MAJOR RIVER - SOUTH WYACONDA R. AND ITS TRIBUTARIES** | | | | | | | | |
| South Wyaconda R. | | | | | | | | |
| 114. Iowa-Missouri state line to confluence with an unnamed tributary (NE 1/4, S19, T68N, R13W, Davis Co.) | | | X | | | | | |
| **MAJOR RIVER - FOX R. AND ITS TRIBUTARIES** | | | | | | | | |
| Fox R. | | | | | | | | |
| 115. Iowa-Missouri state line to confluence with an unnamed tributary (S29, T69N, R15W, Davis Co.) | | | X | | | | | |
| **NORTH FOX CR. AND ITS TRIBUTARIES** | | | | | | | | |
| North Fox Cr. | | | | | | | | |
| 116. Mouth (Davis Co.) to confluence with an unnamed tributary (S2, T69N, R15W, Appanoose Co.) | | | X | | | | | |
| **SOUTH FOX CR. AND ITS TRIBUTARIES** | | | | | | | | |
| South Fox Cr. | | | | | | | | |
| 117. Mouth (SE 1/4, S28, T69N, R15W, Davis Co.) to confluence with an unnamed tributary (S5, T68N, R15W, Davis Co.) | | | X | | | | | |

**DES MOINES RIVER BASIN**

Des Moines River Basin (Lower Des Moines River, Upper Des Moines River, East Fork Des Moines River, Blue Earth River, and Raccoon River Subbasins).

The streams or stream segments named below in alphabetical order are referenced within the Water Use Designations for the Des Moines River Basin. Reference numbers provided in the alphabetical list correspond to numbered stream segments in the Water Use Designations.

Badger Cr. - 59
Badger Cr. - 162
Bay Branch - 88
Bear Cr. - 20
Bear Cr. - 80
Bear Cr. - 138
Beaver Cr. - 128
Beaver Cr. - 164
Beaver Cr. - 183
Big Cr. - 136
Big Creek - 134
Big Creek - 135
Black Cat Cr. - 171
Bloody Run - 169
Blue Earth R. - 187
Bluff Cr. - 140
Boone R. - 142
Boone R. - 143
Boone R. - 144
Boone R. - 145
Brush Cr. - 19
Brush Cr. - 36
Brushy Cr. - 153
Brushy Cr. - 154
Brushy Creek - 94
Brushy Creek - 95
Buck Cr. - 147
Buck Run - 126
Buffalo Cr. - 174
Buttrick Cr. - 105
Calhoun Cr. - 37
Camp Cr. - 38
Camp Cr. - 121
Cavitt Cr. - 46
Cedar Cr. - 28
Cedar Cr. - 29
Cedar Cr. - 60
Cedar Cr. - 110
Cedar Cr. - 111
Cedar Cr. - 124
Chequest Cr. - 15
Clanton Cr. - 48
Coal Cr. - 40
Competine Cr. - 32
Cylinder Cr. - 182
D.D. 94 - 149
Dead Brier Cr. - 104
Deer Cr. - 93
Deer Cr. - 163
Des Moines R. - 1
Des Moines R. - 2
Des Moines R. - 3
Des Moines R. - 4
Des Moines R. - 5
Des Moines R. - 6
Des Moines R. - 7
Des Moines R. - 8
Des Moines R. - 9
Des Moines R. - 10
Des Moines R. - 11
Des Moines R. - 12
Ditch No. 9 & 13 - 119
E Fk. Des Moines R. - 165
E Fk. Des Moines R. - 166
E Fk. Des Moines R. - 167
Eagle Cr. - 148
East Buttrick Cr. - 107
East Cedar Cr. - 112
East Fork Des Moines R. - 168
Elk Run - 116
English Cr. - 31
Fourmile Cr. - 67
Fourmile Cr. - 68
Greenbrier Cr. - 103
Hardin Cr. - 108
Hickory Cr. - 100
Honey Cr. - 139
Howerdon Cr. - 65
Indian Cr. - 123
Indian Cr. - 180
Jack Cr. - 185
Jim Cr. - 63
Jones Cr. - 49
Lake Cr. - 117
Lake Cr. - 118
Lick Cr. - 14
Lindsey Cr. - 173
Little Beaver Cr. - 129
Little Beaver Cr. - 130
Little Cedar Cr. - 125
Little Fourmile Cr. - 69
Little Soap Cr. - 18
Little White Breast Cr. - 35
Lizard Cr. - 157
Lizard Cr. - 158
Lotts Cr. - 170
Marrowbone Cr. - 115
Middle Avery Cr. - 24
Middle Beaver Cr. - 132
Middle Branch Boone R. - 152
Middle Cr. - 58
Middle R. - 43
Middle R. - 45
Middle Raccoon R. - 81
Middle Raccoon R. - 82
Middle Raccoon R. - 83
Middle Raccoon R. - 84
Middle Raccoon R. - 85
Middle Raccoon R. - 86
Miller Cr. - 26
Mosquito Cr. - 87
Muchakinock Cr. - 27
Mud Cr. - 42
Mud Cr. - 177
N. Br. Lizard Cr. - 161
N. Raccoon R. - 96
N. Raccoon R. - 97
N. Raccoon R. - 99
North Avery Cr. - 25
North Branch North R. - 61
North Buffalo Cr. - 176
North Cedar Cr. - 30
North Fork Clanton Cr. - 51
North R. - 54
North R. - 55
North R. - 56
North R. - 57
North Raccoon River - 98
Old Channel - Des Moines - 186
Orman Cr. - 64
Otter Cr. - 41
Otter Cr. - 150
Outlet Cr. - 127
Panther Cr. - 78
Pilot Cr. - 181
Plum Cr. - 172
Plunger Cr. - 66
Prairie Cr. - 120
Prairie Cr. - 151
Prairie Cr. - 155
Prairie Cr. - 179
Purgatory Cr. - 114
Raccoon R. - 70
Raccoon R. - 71
Raccoon R. - 72
Rock Cr. - 133
S. Br. Lizard Cr. - 159
S. Raccoon R. - 76
S. Raccoon R. - 77
Short Cr. - 109
Silver Cr. - 184
Skillet Cr. - 141
Slough Cr. - 131
Snake Cr. - 102
Soap Cr. - 16
Soap Cr. - 17
Soldier Cr. - 156
Soldier Cr. - 178
South Avery Cr. - 23
South Fork Clanton Cr. - 50
South Fork Middle R. - 53
South R. - 39
South Soap Cr. - 21
Spring Branch - 91
Spring Cr. - 160
Sugar Cr. - 13
Sugar Cr. - 75
Swan Lake Branch - 101
Tom Cr. - 62
Union Slough - 175
Union Slough Ditch - 189
Unnamed Cr. - 92
Unnamed Cr. - 113
Village Cr. - 22
W. Fk. Camp Cr. - 122
Walnut Cr. - 73
Walnut Cr. - 74
Welty Cr. - 52
West Buttrick Cr. - 106
West Fork Blue Earth R. - 188
West Panther Cr. - 79
White Breast Cr. - 33
White Breast Cr. - 34
White Fox Cr. - 146
Willey Branch - 90
Willow Cr. - 89
Wolf Cr. - 137

| DES MOINES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| **MAJOR RIVER - LOWER DES MOINES R. AND ITS TRIBUTARIES** | | | | | | | | |
| **DES MOINES R. AND ITS TRIBUTARIES** | | | | | | | | |
| Des Moines R.<br>1. Mouth (Lee Co.) to confluence with the Raccoon River (includes Red Rock Reservoir) | X | X | | | | | | |
| Des Moines R.<br>2. Ottumwa Municipal Water Works intake | | | | | | X | | |
| **MAJOR RIVER - UPPER DES MOINES R. AND ITS TRIBUTARIES** | | | | | | | | |
| Des Moines R.<br>3. Raccoon R. to Center St. Dam in Des Moines | | X | | | | | | |
| Des Moines R.<br>4. Center St. Dam in Des Moines to Hwy. I-80/I-35 (S17, T79N, R24W, Polk Co.) | X | X | | | | | | |
| Des Moines R.<br>5. Des Moines Water Works intake, Prospect Park (NE 1/4, S28, T79N, R24W, Polk Co.) | | | | | | X | | |
| Des Moines R.<br>6. Hwy. I-80/I-35 to Saylorville Reservoir Dam | | X | | | | | | |
| Des Moines R.<br>7. Saylorville Reservoir Dam to Polk-Dallas co. line | X | X | | | | | | |
| Des Moines R.<br>8. Saylorville Reservoir to Fraser Dam (S2, T84N, R27W, Boone Co.) | | X | | | | | | |
| Des Moines R.<br>9. Fraser Dam (Boone Co.) to W. line of S15, T88N, R28W, Webster Co. | | X | | | | | | X |
| Des Moines R.<br>10. West line of S15, T88N, R28W (Webster Co.) to dam of upper impoundment at Fort Dodge | | X | | | | | | |
| Des Moines R.<br>11. Upper impoundment at Fort Dodge | X | X | | | | | | |
| Des Moines R.<br>12. Fort Dodge Upper impoundment to state line | | X | | | | | | |
| **MAJOR RIVER - LOWER DES MOINES R. AND ITS TRIBUTARIES** | | | | | | | | |
| **SUGAR CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Sugar Cr.<br>13. Mouth (Lee Co.) to bridge crossing (S8, T67N, R6W, Lee Co.) | | | X | | | | | |
| **LICK CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Lick Cr.<br>14. Mouth (S19, T67N, R7W, Lee Co.) to confluence with an unnamed tributary (S32, T68N, R7W, Lee Co.) | | | X | | | | | |
| **CHEQUEST CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Chequest Cr.<br>15. Mouth (S27, T69N, R10W, Van Buren Co.) to confluence with North Chequest Cr. (S25, T70N, R13W, Wapello Co.) | | | X | | | | | |

| DES MOINES<br>MAJOR RIVER - LOWER DES MOINES R. AND ITS TRIBUTARIES<br>SOAP CR. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Soap Cr.<br>16. Mouth (S35, T71N, R12W, Jefferson Co.) to confluence with Little Soap Creek (S1, T70N, R13W, Davis Co.) | | X | | | | | | |
| Soap Cr.<br>17. Confluence with Little Soap Cr. (S1, T70N, R13W, Davis Co.) to confluence with an unnamed tributary (W 1/2, NE 1/4, S31, T71N, R16W, Monroe Co.) | | | X | | | | | |
| Little Soap Cr.<br>18. Mouth (S1, T70N, R13W, Davis Co.) to confluence with an unnamed tributary (S21, T71N, R15W, Wapello Co.) | | | X | | | | | |
| Brush Cr.<br>19. Mouth (S3, T70N, R14W, Davis Co.) to confluence with an unnamed tributary (E 1/2, S25, T71N, R15W, Wapello Co.) | | | X | | | | | |
| Bear Cr.<br>20. Mouth (S19, T70N, R14W, Davis Co.) to confluence with an unnamed tributary (E 1/2, S4, T70N, R15W, Davis Co.) | | | X | | | | | |
| South Soap Cr.<br>21. Mouth (S21, T70N, R15W, Davis Co.) to Lake Dam (S29, T70N, R16W, Appanoose Co.) | | | X | | | | | |
| **VILLAGE CR. AND ITS TRIBUTARIES**<br>Village Cr.<br>22. Mouth (S9, T71N, R13W, Wapello Co.) to confluence with Sandy Cr. (NW 1/4, S9, T71N, R14W, Wapello Co.) | | | X | | | | | |
| **SOUTH AVERY CR. AND ITS TRIBUTARIES**<br>South Avery Cr.<br>23. Mouth (S31, T73N, R14W, Wapello Co.) to confluence with an unnamed tributary (NE 1/4, S15, T72N, R15W, Wapello Co.) | | | X | | | | | |
| **MIDDLE AVERY CR. AND ITS TRIBUTARIES**<br>Middle Avery Cr.<br>24. Mouth (S25, T73N, R15W, Wapello Co.) to confluence with White Ash and Little Avery Crs. (W. line, S12, T72N, R16W, Monroe Co.) | | | X | | | | | |
| North Avery Cr.<br>25. Mouth (S34, T73N, R15W, Wapello Co.) to confluence with an unnamed tributary (Center, S34, T73N, R16W, Monroe Co.) | | | X | | | | | |
| **MILLER CR. AND ITS TRIBUTARIES**<br>Miller Cr.<br>26. Mouth (Wapello Co.) to confluence with an unnamed tributary (Sec. 29, T73N, R16W, Monroe Co.) | | | X | | | | | |
| **MUCHAKINOCK CR. AND ITS TRIBUTARIES**<br>Muchakinock Cr.<br>27. Mouth (Mahaska Co.) to confluence with an unnamed tributary (NW 1/4, SW 1/4, S27, T76N, R17W, Mahaska Co.) | | | X | | | | | |

| DES MOINES<br>MAJOR RIVER - LOWER DES MOINES R. AND ITS TRIBUTARIES<br>CEDAR CR. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Cedar Cr.<br>28. Mouth (S33, T75N, R17W, Mahaska Co.) to confluence with North Cedar Cr. (NE 1/4, S15, T74N, R18W, Marion Co.) | | X | | | | | | |
| Cedar Cr.<br>29. Confluence with North Cedar Creek (NE 1/4, S15, T74N, R18W, Marion Co.) to confluence with Mormon Branch (S5, T71N, R18W, Monroe Co.) | | | X | | | | | |
| North Cedar Cr.<br>30. Mouth (S15, T74N, R18W, Marion Co.) to confluence with Sage Cr. (SE 1/4, S7, T73N, R19W, Monroe Co.) | | | X | | | | | |
| **ENGLISH CR. AND ITS TRIBUTARIES**<br>English Cr.<br>31. Mouth (Marion Co.) to confluence with Long Branch (S16, T74N, R20W, Marion Co.) | | | X | | | | | |
| **COMPETINE CR. AND ITS TRIBUTARIES**<br>Competine Cr.<br>32. Mouth (Marion Co.) to confluence with an unnamed tributary (S5, T75N, R19W, Marion Co.) | | | X | | | | | |
| **WHITE BREAST CR. AND ITS TRIBUTARIES**<br>White Breast Cr.<br>33. Mouth (S10, T76N, R19W, Marion Co.) to confluence with Little White Breast Cr. (S11, T73N, R22W, Lucas Co.) | | X | | | | | | |
| White Breast Cr.<br>34. Confluence with Little White Breast Cr. (Lucas Co.) to confluence with an unnamed tributary (S4, T71N, R24W, Clarke Co.) | | | X | | | | | |
| Little White Breast Cr.<br>35. Mouth (Lucas Co.) to Ellis Lake (S27, T72N, R21W, Lucas Co.) | | | X | | | | | |
| Brush Cr.<br>36. Mouth (Lucas Co.) to confluence with an unnamed tributary (W 1/2, S21, T72N, R23W, Lucas Co.) | | | X | | | | | |
| **CALHOUN CR. AND ITS TRIBUTARIES**<br>Calhoun Cr.<br>37. Mouth (Marion Co.) to confluence with Union Valley Cr. (S33, T78N, R20W, Jasper Co.) | | | X | | | | | |
| **CAMP CR. AND ITS TRIBUTARIES**<br>Camp Cr.<br>38. Mouth (Jasper Co.) to confluence with an unnamed tributary (S14, T79N, R22W, Polk Co.) | | | X | | | | | |
| **SOUTH R. AND ITS TRIBUTARIES**<br>South R.<br>39. Mouth (S12, T77N, R22W, Warren Co.) to confluence with Painter Cr. (SE 1/4, S13, T75N, R25W, Warren Co.) | | | X | | | | | |
| Coal Cr.<br>40. Mouth (Warren Co.) to confluence with Coon Cr. (S29, T76N, R21W, Marion Co.) | | | X | | | | | |
| Otter Cr.<br>41. Mouth (S34, T76N, R23W, Warren Co.) to confluence with Otter Cr. and South Otter Cr. (NW 1/4, S8, T73N, R23W, Lucas Co.) | | | X | | | | | |

| DES MOINES<br>MAJOR RIVER - LOWER DES MOINES R. AND ITS TRIBUTARIES<br>MUD CR. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Mud Cr.<br>42. Mouth (Polk Co.) to confluence with an unnamed tributary (S36, T80N, R23W, Polk Co.) | | | X | | | | | |
| **MIDDLE R. AND ITS TRIBUTARIES** | | | | | | | | |
| Middle R.<br>43. Mouth (Warren Co.) to confluence with Bush Branch (S8, T75N, R29W, Madison Co.) | | X | | | | | | |
| Middle R.<br>45. Confluence with Bush Branch (S8, T75N, R29W, Madison Co.) to confluence with an unnamed tributary (NE 1/4, S17, T78N, R32W, Guthrie Co.) | | | X | | | | | |
| Cavitt Cr.<br>46. Mouth (Warren Co.) to confluence with an unnamed tributary (S13, T76N, R24W, Warren Co.) | | | X | | | | | |
| Clanton Cr.<br>48. Mouth (N 1/2, S28, T76N, R25W, Warren Co.) to confluence with North & South Fork Clanton Cr. (SW 1/4, S10, T74N, R27W, Madison Co.) | | | X | | | | | |
| Jones Cr.<br>49. Mouth (Madison Co.) to confluence with an unnamed tributary (S28, T75N, R27W, Madison Co.) | | | X | | | | | |
| South Fork Clanton Cr.<br>50. Mouth (Madison Co.) to confluence with an unnamed tributary (NE 1/4 of NW 1/4, S36, T74N, R28W, Madison Co.) | | | X | | | | | |
| North Fork Clanton Cr.<br>51. Mouth (Madison Co.) to confluence with an unnamed tributary (S8/9, T74N, R28W, Madison Co.) | | | X | | | | | |
| Welty Cr.<br>52. Mouth (S14, T75N, R29W, Madison Co.) to confluence with Rocky Branch (SE 1/4, S22, T75N, R29W, Madison Co.) | | | X | | | | | |
| South Fork Middle R.<br>53. Mouth (S35, T78N, R32W, Guthrie Co.) to confluence with an unnamed tributary (S33, T78N, R32W, Guthrie Co.) | | | X | | | | | |
| **NORTH R. AND ITS TRIBUTARIES** | | | | | | | | |
| North R.<br>54. Mouth (Polk Co.) to County Rd. R63 (S16, T77N, R24W, Warren Co.) | | X | | | | | | |
| North R.<br>55. County Rd. R63 (S16, T77N, R24W, Warren Co.) to confluence with Badger Cr. (S33, T77N, R25W, Warren Co.) | | X | | | | | | X |
| North R.<br>56. Confluence with Badger Cr. (S33, T77N, R25W, Warren Co.) to confluence with North Branch North R. (S33, T77N, R27W, Madison Co.) | | | X | | | | | |
| North R.<br>57. Confluence with North Branch North R. (Madison Co.) to confluence with an unnamed tributary (S11, T77N, R31W, Adair Co.) | | | X | | | | | |

| DES MOINES<br>MAJOR RIVER - LOWER DES MOINES R. AND ITS TRIBUTARIES<br>NORTH R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Middle Cr.<br>58. Mouth (Warren Co.) to Lake Colechester Dam (NE 1/4, S1, T77N, R25W, Warren Co.) | | | X | | | | | |
| Badger Cr.<br>59. Mouth (Warren Co.) to Badger Lake Dam (NW 1/4, S13, T77N, R27W, Madison Co.) | | | X | | | | | |
| Cedar Cr.<br>60. Mouth (S9, T76N, R26W, Madison Co.) to confluence with an unnamed tributary (NW 1/4, S26, T76N, R28W Madison Co.) | | | X | | | | | |
| North Branch North R.<br>61. Mouth (Madison Co.) to confluence with an unnamed tributary (S5, T77N, R29W, Madison Co.) | | | X | | | | | |
| Tom Cr.<br>62. Mouth (Madison Co.) to confluence with an unnamed tributary (S26, T77N, R29W, Madison Co.) | | | X | | | | | |
| Jim Cr.<br>63. Mouth (Madison Co.) to confluence with an unnamed tributary (S15, T77N, R29W, Madison Co.) | | | X | | | | | |
| Orman Cr.<br>64. Mouth (S10, T76N, R28W, Madison Co.) to confluence with unnamed tributary (E 1/2, S4, T76N, R28W, Madison Co.) | | | X | | | | | |
| Howerdon Cr.<br>65. Mouth (S17, T76N, R28W, Madison Co.) to confluence with an unnamed tributary (SW 1/4, S25, T76N, R29W, Madison Co.) | | | X | | | | | |
| Plunger Cr.<br>66. Mouth (Adair Co.) to confluence with an unnamed tributary (S26, T77N, R30W, Adair Co.) | | | X | | | | | |
| **FOURMILE CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Fourmile Cr.<br>67. Mouth (Polk Co.) to Co. Rd. bridge (S18, T80N, R23W, Polk Co.) | X | | X | | | | | |
| Fourmile Cr.<br>68. Co. Rd. bridge (S18, T80N, R23W, Polk Co.) to bridge crossing (N. line of S22, T81N, R24W, Polk Co.) | | | X | | | | | |
| Little Fourmile Cr.<br>69. Mouth (Polk Co.) to confluence with an unnamed tributary (S35, T79N, R23W, Polk Co.) | | | X | | | | | |
| **MAJOR RIVER - UPPER DES MOINES R. AND ITS TRIBUTARIES**<br>**RACCOON R. AND ITS TRIBUTARIES** | | | | | | | | |
| Raccoon R.<br>70. Mouth (Polk Co.) to Polk-Dallas county line | X | X | | | | | | |
| Raccoon R.<br>71. City of Des Moines Water Works intake | | | | | | X | | |
| Raccoon R.<br>72. Polk-Dallas co. line to confluence of N. Raccoon R. and S. Raccoon R. | X | X | | | | | | X |
| Walnut Cr.<br>73. Mouth (S13, T78N, R25W, Polk Co.) to Interstate 35/80 (S33, T79N, R25W, Polk Co.) | X | | X | | | | | |

| DES MOINES<br>MAJOR RIVER - UPPER DES MOINES R. AND ITS TRIBUTARIES<br>RACCOON R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Walnut Cr.<br>74. Interstate 35/80 (S33, T79N, R25W, Polk Co.) to confluence with Little Walnut Cr. (SE 1/4, S24, T79N, R26W, Dallas Co.) | | | X | | | | | |
| Sugar Cr.<br>75. Mouth (S26, T78N, R26W, Dallas Co.) to confluence with an unnamed tributary from the West (S8, T78N, R26W, Dallas Co.) | | | X | | | | | |
| S. Raccoon R.<br>76. Mouth (Dallas Co.) to confluence with Brushy Cr. (Guthrie Co.) | | X | | | | | | |
| S. Raccoon R.<br>77. Confluence with Brushy Cr. (S22, T79N, R31W, Guthrie Co.) to confluence with Frost Cr. (S18, T80N, R32W, Guthrie Co.) | | | X | | | | | |
| Panther Cr.<br>78. Mouth (S16, T78N, R28W, Dallas Co.) to confluence with West & East Panther Cr. (S16, T79N, R28W, Dallas Co.) | | | X | | | | | |
| West Panther Cr.<br>79. Mouth (S16, T79N, R28W, Dallas Co.) to confluence with an unnamed tributary (NW 1/4, S9, T79N, R28W, Dallas Co.) | | | X | | | | | |
| Bear Cr.<br>80. Mouth (S17, T78N, R28W, Dallas Co.) to confluence with an unnamed tributary (SW 1/4, S25, T78N, R29W, Dallas Co.) | | | X | | | | | |
| Middle Raccoon R.<br>81. Mouth (Dallas Co.) to Redfield Dam (S5, T78N, R29W, Dallas Co.) | X | X | | | | | | |
| Middle Raccoon R.<br>82. Redfield Dam (Dallas Co.) to Lake Panorama Dam (S31, T80N, R30W, Guthrie Co.) | X | X | | | | | | X |
| Middle Raccoon R.<br>83. City of Panora Water Works intakes | | | | | | X | | |
| Middle Raccoon R.<br>84. Lake Panorama | X | X | | | | | | X |
| Middle Raccoon R.<br>85. Lake Panorama to confluence with Willey Branch (A26, T83N, R34W, Carroll Co.) | X | X | | | | | | |
| Middle Raccoon R.<br>86. Confluence with Willey Branch (Carroll Co.) to confluence with an unnamed tributary (S8, T84N, R35W, Carroll Co.) | | | X | | | | | |
| Mosquito Cr.<br>87. Mouth (S34, T79N, R29W, Dallas Co.) to confluence with an unnamed tributary (S21, T81N, R30W, Guthrie Co.) | | | X | | | | | |
| Bay Branch<br>88. Mouth (S9, T79N, R30W, Guthrie Co.) to dam at Bay Branch Marsh (NW 1/4, S27, T80N, R30W, Guthrie Co.) | | | X | | | | | |

| DES MOINES<br>MAJOR RIVER - UPPER DES MOINES R. AND ITS TRIBUTARIES<br>RACCOON R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Willow Cr.<br>89. Mouth (Guthrie Co.) to confluence with an unnamed tributary (SW 1/4, S30, T83N, R32W, Greene Co.) | | | X | | | | | |
| Willey Branch<br>90. Mouth (Carroll Co.) to confluence with an unnamed tributary (S29, T83N, R34W, Carroll Co.) | | | X | | | | | |
| Spring Branch<br>91. Mouth (Carroll Co.) to confluence with an unnamed tributary (S16, T83N, R34W, Carroll Co.) | | | X | | | | | |
| Unnamed Cr.<br>92. Mouth (S29, T84N, R34W, Carroll Co.) to the northern road crossing on the section line between S24, T84N, R35W, and S19, T84N, R34W, Carroll Co.) | | | X | | | | | |
| Deer Cr.<br>93. Mouth (S15, T78N, R30W, Guthrie Co.) to confluence with an unnamed tributary (NE1/4, NE1/4 S19, T78N, R30W, Guthrie Co.) | | | X | | | | | |
| Brushy Creek<br>94. Mouth (Guthrie Co.) to Guthrie-Audubon Co. line | | X | | | | | | |
| Brushy Creek<br>95. Guthrie-Audubon Co. line to confluence with an unnamed tributary (S6, T82N, R34W, Carroll Co.) | | | X | | | | | |
| N. Raccoon R.<br>96. Mouth (Dallas Co.) to Hwy. 286 (S17, T85N, R33W, Carroll Co.) | X | X | | | | | | X |
| N. Raccoon R.<br>97. Hwy. 286 (Carroll Co.) to Sac. Co. Rd. M54 (S24, T88N, R36W, Sac Co.) | X | X | | | | | | |
| North Raccoon R.<br>98. Sac Co. Road M54 (S24, T88N, R36W, Sac Co.) to confluence with D.D. 101 (S36, T91N, R36W, Buena Vista Co.) | | X | | | | | | |
| N. Raccoon R.<br>99. Confluence with Drainage Ditch No. 101 (S36, T91N, R36W, Buena Vista Co.) to confluence with unnamed tributary (S4, T92N, R36W, Buena Vista Co.) | | | X | | | | | |
| Hickory Cr.<br>100. Mouth (S17, T79N, R27W, Dallas Co.) to confluence with unnamed tributary (westernmost tributary in W 1/2, S16, T79N, R27W, Dallas Co.) | | | X | | | | | |
| Swan Lake Branch<br>101. Mouth (S28, T81N, R28W, Dallas Co.) to west line S4, T80N, R28W, Dallas Co. | | | X | | | | | |
| Snake Cr.<br>102. Mouth (S2, T81N, R29W, Dallas Co.) to north line S26, T82N, R29W, Greene Co. | | | X | | | | | |
| Greenbrier Cr.<br>103. Mouth (S5, T81N, R29W, Dallas Co.) to west line S13, T82N, R31W, Greene Co. | | | X | | | | | |
| Dead Brier Cr.<br>104. Mouth (S36, T82N, R30W, Greene Co.) to confluence with an unnamed tributary (NE1/4, S26, T82N, R30W, Greene Co.) | | | X | | | | | |

| DES MOINES<br>MAJOR RIVER - UPPER DES MOINES R. AND ITS TRIBUTARIES<br>RACCOON R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Buttrick Cr.<br>105. Mouth (S26, T83N, R30W, Greene Co.) to confluence with East & West Buttrick Cr. (SE 1/4, S25, T84N, R30W, Greene Co.) | | | X | | | | | |
| West Buttrick Cr.<br>106. Mouth (S25, T84N, R30W, Greene Co.) to confluence with Ditch No. 52 (SE 1/4, S16, T86N, R30W, Webster Co.) | | | X | | | | | |
| East Buttrick Cr.<br>107. Mouth (S25, T84N, R30W, Greene Co.) to confluence with Lost Grove Cr. (SW 1/4, S4, T85N, R29W, Greene Co.) | | | X | | | | | |
| Hardin Cr.<br>108. Mouth (S23, T83N, R30W, Greene Co.) to confluence with Happy Run (SW 1/4, S22, T85N, R31W, Greene Co.) | | | X | | | | | |
| Short Cr.<br>109. Mouth (Greene Co.) to confluence with an unnamed tributary (S21, T84N, R31W, Greene Co.) | | | X | | | | | |
| Cedar Cr.<br>110. Mouth (S33, T85N, R32W, Greene Co.) to confluence with an unnamed tributary (NW 1/4, S15, T85N, R32W, Greene Co.) | | X | | | | | | |
| Cedar Cr.<br>111. Confluence with an unnamed tributary (NW 1/4, S15, T85N, R32W, Greene Co.) to confluence with East & West Cedar Crs. (S31, T87N, R31W, Calhoun Co.) | | | X | | | | | |
| East Cedar Cr.<br>112. Mouth (South Line, S31, T87N, R31W, Calhoun Co.) to confluence with Welsh’s Slough (Center, S3, T87N, R31W, Calhoun Co.) | | | X | | | | | |
| Unnamed Cr.<br>113. Mouth (S18, T84N, R32W, Greene Co.) to confluence with an unnamed tributary (NE 1/4, S19, T84N, R32W, Greene Co.) | | | X | | | | | |
| Purgatory Cr.<br>114. Mouth (S11, T84N, R33W, Carroll Co.) to confluence with an unnamed tributary (NE 1/4, S17, T86N, R32W, Calhoun Co.) | | | X | | | | | |
| Marrowbone Cr.<br>115. Mouth (S17, T85N, R33W, Carroll Co.) to confluence with an unnamed tributary (NW 1/4, S17, T85N, R33W, Carroll Co.) | | | X | | | | | |
| Elk Run<br>116. Mouth (S7, T85N, R33W, Carroll Co.) to confluence with D.D. Nos. 72 & 81 (S5, T85N, R34W, Carroll Co.) | | | X | | | | | |
| Lake Cr.<br>117. Mouth (S23, T86N, R34W, Calhoun Co.) to East line S12, T86N, R34W, Calhoun Co. | | X | | | | | | |
| Lake Cr.<br>118. East line S12, T86N, R34W, Calhoun Co. to confluence with Ditch Nos. 65, and 9 & 13 (S29, T88N, R32W, Calhoun Co.) | | | X | | | | | |

| **DES MOINES**<br>**MAJOR RIVER - UPPER DES MOINES R. AND ITS TRIBUTARIES**<br>**RACCOON R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Ditch Nos. 9 & 13<br>119. Mouth (confluence with Ditch No. 65 in S29, T88N, R32W, Calhoun Co.) to the confluence with an unnamed tributary (SE 1/4, S8, T89N, R32W, Calhoun Co.) | | | X | | | | | |
| Prairie Cr.<br>120. Mouth (S16, T86N, R34W, Calhoun Co.) to confluence with Drainage Ditch No. 198 (S2, T86N, R34W, Calhoun Co.) | | | X | | | | | |
| Camp Cr.<br>121. Mouth (S7, T86N, R34W, Calhoun Co.) to confluence with unnamed tributary (S34, T88N, R34W, Calhoun Co.) | | | X | | | | | |
| W. Fk. Camp Cr.<br>122. Mouth (S8, T87N, R34W, Calhoun Co.) to confluence with Drainage Ditch No.1 (S10, T88N, R34W, Calhoun Co.) | | | X | | | | | |
| Indian Cr.<br>123. Mouth (S24, T87N, R36W, Sac Co.) to confluence with an unnamed tributary (N 1/2, SW 1/4, S20, T87N, R36W, Sac Co.) | | | X | | | | | |
| Cedar Cr.<br>124. Mouth (S25, T88N, R36W, Sac Co.) to confluence with Little Cedar Cr. (S15, T90N, R34W, Pocahontas Co.) | | | X | | | | | |
| Little Cedar Cr.<br>125. Mouth (S15, T90N, R34W, Pocahontas Co.) to confluence with unnamed tributary (S19, T91N, R34W, Pocahontas Co.) | | | X | | | | | |
| Buck Run<br>126. Mouth (SE 1/4, S11, T89N, R36W, Sac Co.) to confluence with an unnamed tributary (E 1/2, S9, T89N, R36W, Sac Co.) | | | X | | | | | |
| Outlet Cr.<br>127. Mouth (Buena Vista Co.) to bridge crossing at (S26/27, T90N, R36W, Buena Vista Co.) | | | X | | | | | |
| **BEAVER CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Beaver Cr.<br>128. Mouth (S17, T79N, R24W, Polk Co.) to confluence with an unnamed tributary (S29, T84N, R28W, Boone Co.) | | | X | | | | | |
| Little Beaver Cr.<br>129. Mouth (S35, T80N, R25W, Polk Co.) to confluence with an unnamed tributary (SW 1/4, SW 1/4, S29, T80N, R25W, Polk Co.) | | | X | | | | | |
| Little Beaver Cr.<br>130. Mouth (S14, T81N, R27W, Dallas Co.) to confluence with an unnamed tributary (SE 1/4, SE 1/4, S29, T82N, R27W, Boone Co.) | | | X | | | | | |
| Slough Cr.<br>131. Mouth (S16, T81N, R27W, Dallas Co.) to confluence with an unnamed tributary (NW 1/4, S21, T81N, R27W, Dallas Co.) | | | X | | | | | |
| Middle Beaver Cr.<br>132. Mouth (S21, T83N, R28W, Boone Co.) to Hwy. 30 (North line, S4, T83N, R28W, Boone Co.) | | | X | | | | | |

| DES MOINES<br>MAJOR RIVER - UPPER DES MOINES R. AND ITS TRIBUTARIES<br>ROCK CR. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Rock Cr.<br>133. Mouth (S32, T80N, R24W, Polk Co. to Hwy. 415 bridge crossing (S21, T80N, R24W, Polk Co.) | | | X | | | | | |
| **BIG CREEK (AKA BIG CR. LAKE OUTLET) AND ITS TRIBUTARIES** | | | | | | | | |
| Big Creek (aka Big Cr. Lake Outlet)<br>134. Mouth (Polk Co.) to Big Creek Lake Dam (SW 1/4, S26, T81N, R25W, Polk Co.) | | X | | | | | | |
| Big Creek (aka Big Cr. Lake Outlet)<br>135. Big Cr. Lake | X | X | | | | | | |
| Big Cr.<br>136. Upper end of Big Creek Lake (Polk Co.) to confluence with an unnamed tributary (SE 1/4, S33, T83N, R25W, Boone Co.) | | | X | | | | | |
| Wolf Cr.<br>137. Mouth (S36, T81N, R25W, Polk Co.) to North line, S25, T81N, R25W, Polk Co. | | | X | | | | | |
| **BEAR CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Bear Cr.<br>138. Mouth (S29, T83N, R26W, Boone Co.) to confluence with an unnamed tributary (SE 1/4, S24, T83N, R27W, Boone Co.) | | | X | | | | | |
| **HONEY CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Honey Cr.<br>139. Mouth (Boone Co.) to bridge crossing at (NW 1/4, S33, T84N, R26W, Boone Co.) | | X | | | | | | |
| **BLUFF CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Bluff Cr.<br>140. Mouth (S22, T84N, R27W, Boone Co.) to dam/ spillway at Don Williams Lake (NE 1/4, SW 1/4, S5, T84N, R27W, Boone Co.) | | | X | | | | | |
| **SKILLET CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Skillet Cr.<br>141. Mouth (S16, T86N, R27W, Webster Co.) to confluence with an unnamed tributary (NW 1/4, SE 1/4, S14, T86N, R28W, Webster Co.) | | | X | | | | | |
| **BOONE R. AND ITS TRIBUTARIES** | | | | | | | | |
| Boone R.<br>142. Mouth (Webster Co.) to State Hwy. 17 (S18, T88N, R25W, Hamilton Co.) | X | X | | | | | | X |
| Boone R.<br>143. State Hwy. 17 to confluence with Brewers Creek (Hamilton Co.) | | X | | | | | | X |
| Boone R.<br>144. Confluence with Brewers Creek (Hamilton Co.) to confluence with Middle Branch Boone R. (Wright Co.) | | X | | | | | | |
| Boone R.<br>145. Confluence with Middle Branch Boone R. (Wright Co.) to confluence with Drainage Ditch No. 10 (S29, T95N, R26W, Hancock Co.) | | | X | | | | | |
| White Fox Cr.<br>146. Mouth (S33, T89N, R25W, Hamilton Co.) to confluence with an unnamed tributary (E 1/2 of the SE 1/4 of S36, T91N, R25W, Wright Co.) | | | X | | | | | |

| **DES MOINES**<br>**MAJOR RIVER - UPPER DES MOINES R. AND ITS TRIBUTARIES**<br>**BOONE R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Buck Cr.<br>147. Mouth (S28, T89N, R25W, Hamilton Co.) to confluence with Drainage Ditch No. 144 (S11, T88N, R25W, Hamilton Co.) | | | X | | | | | |
| Eagle Cr.<br>148. Mouth (S6, T89N, R25W, Hamilton Co.) to confluence with Little Eagle Cr. (S9, T91N, R25W, Wright Co.) | | | X | | | | | |
| D.D. 94<br>149. Mouth (Wright Co.) to West line of S3, T90N, R26W, Wright Co. | | | X | | | | | |
| Otter Cr.<br>150. Mouth (Wright Co.) to confluence with West Otter Cr. (S31, T93N, R25W, Wright Co.) | | X | | | | | | |
| Prairie Cr.<br>151. Mouth (S30, T93N, R26W, Wright Co.) to confluence with D.D. No. 116 (S24, T94N, R28W, Kossuth Co.) | | | X | | | | | |
| Middle Branch Boone R.<br>152. Mouth (Hancock Co.) to confluence with an unnamed tributary (S31, T95N, R25W, Hancock Co.) | | X | | | | | | |
| **BRUSHY CR. AND ITS TRIBUTARIES**<br>Brushy Cr.<br>153. Mouth (S15, T87N, R27W, Webster Co.) to Brushy Creek Lake Dam (S34, T88N, R27W, Webster Co.) | | | X | | | | | |
| Brushy Cr.<br>154. Upper extent of Brushy Creek Lake (W. line of S16, T88N, R27W) to confluence with unnamed tributary (SE 1/4, S34, T89N, R27W, Webster Co.) | | | X | | | | | |
| **PRAIRIE CR. AND ITS TRIBUTARIES**<br>Prairie Cr.<br>155. Mouth (S35, T88N, R28W, Webster Co.) to confluence with D.D. No. 29 (S25, T88N, R29W, Webster Co.) | | | X | | | | | |
| **SOLDIER CR. AND ITS TRIBUTARIES**<br>Soldier Cr.<br>156. Mouth (S19, T89N, R28W, Webster Co.) to confluence with unnamed tributary (S26, T90N, R28W, Webster Co.) | | | X | | | | | |
| **LIZARD CR. AND ITS TRIBUTARIES**<br>Lizard Cr.<br>157. Mouth (S19, T89N, R28W, Webster Co.) to confluence with unnamed tributary (N 1/2, S31, T90N, R30W, Webster Co.) | | X | | | | | | |
| Lizard Cr.<br>158. Confluence with unnamed tributary (N 1/2, S31, T90N, R30W, Webster Co.) to confluence with Drainage Ditch No. 164 (S31, T91N, R31W, Pocahontas Co.) | | | X | | | | | |
| S. Br. Lizard Cr.<br>159. Mouth (S23, T89N, R29W, Webster Co.) to confluence with unnamed tributary (S25, T90N, R32W, Pocahontas Co.) | | | X | | | | | |
| Spring Cr.<br>160. Mouth (S33, T89N, R29W, Webster Co.) to confluence with Prairie Creek (S14, T88N, R30W, Webster Co.) | | | X | | | | | |

| DES MOINES<br>MAJOR RIVER - UPPER DES MOINES R. AND ITS TRIBUTARIES<br>LIZARD CR. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| N. Br. Lizard Cr.<br>161. Mouth (S2, T91N, R31W, Pocahontas Co.) to confluence with Drainage Ditch No. 169 (S6, T91N, R31W, Pocahontas Co.) | | | X | | | | | |
| **BADGER CR. AND ITS TRIBUTARIES**<br>Badger Cr.<br>162. Mouth (S30, T90N, R28W, Webster Co.) to Badger Lake Dam (S19, T90N, R28W, Webster Co.) | | | X | | | | | |
| **DEER CR. AND ITS TRIBUTARIES**<br>Deer Cr.<br>163. Mouth (S13, T90N, R29W, Webster Co.) to confluence with unnamed tributary (S16, T90N, R29W, Webster Co.) | | | X | | | | | |
| **BEAVER CR. AND ITS TRIBUTARIES**<br>Beaver Cr.<br>164. Mouth (S32, T91N, R28W, Humboldt Co.) to confluence with unnamed tributary (S28, T91N, R28W, Humboldt Co.) | | | X | | | | | |
| **E. FK. DES MOINES R. AND ITS TRIBUTARIES**<br>E. Fk. Des Moines R.<br>165. Mouth (Humboldt Co.) to Divine bridge access Hwy. 169 (S26, T94N, R29W, Kossuth Co.) | X | X | | | | | | X |
| E. Fk. Des Moines R.<br>166. Divine bridge access Hwy. 169 (S26, T94N, R29W, Kossuth Co.) to County Rd. B63 (S23, T94N, R29W, Kossuth Co.) | | X | | | | | | X |
| E. Fk. Des Moines R.<br>167. County Rd. B63 (Kossuth Co.) to confluence with Buffalo Cr. (Kossuth Co.) | | X | | | | | | |
| East Fork Des Moines R.<br>168. Confluence with Buffalo Cr. (S20, T97N, R28W, Kossuth Co.) to outlet control structure Tuttle Lake (aka Okamanpeedan Lake) (S14, T100N, R32W, Emmet Co.) | | X | | | | | | |
| Bloody Run<br>169. Mouth (S33, T93N, R28W, Humboldt Co.) to confluence with unnamed tributary (S1, T92N, R29W, Humboldt Co.) | | | X | | | | | |
| Lotts Cr.<br>170. Mouth (S17, T93N, R28W, Humboldt Co.) to confluence with D.D. No. 79 (SE 1/4, S15, T94N, R30W, Kossuth Co.) | | | X | | | | | |
| Black Cat Cr.<br>171. Mouth (S24, T96N, R29W, Kossuth Co.) to North line (S5, T97N, R30W, Kossuth Co.) | | | X | | | | | |
| Plum Cr.<br>172. Mouth (S17, T96N, R28W, Kossuth Co.) to confluence with an unnamed tributary (S16, T96N, R27W, Kossuth Co.) | | | X | | | | | |
| Lindsey Cr.<br>173. Mouth (S28, T96N, R28W, Kossuth Co.) to confluence with an unnamed tributary (aka D.D. No. 36) (S30, T97N, R27W, Kossuth Co.) | | | X | | | | | |
| Buffalo Cr.<br>174. Mouth (S20, T97N, R28W, Kossuth Co.) to confluence with D.D. No. 48 (S33, T98N, R26W, Winnebago Co.) | | | X | | | | | |

| **DES MOINES**<br>**MAJOR RIVER - UPPER DES MOINES R. AND ITS TRIBUTARIES**<br>**E. FK. DES MOINES R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Union Slough<br>175. Mouth (S9, T97N, R28W, Kossuth Co.) to outlet control structure (aka Des Moines R./Blue Earth R. basin divide) (N 1/2, S14, T98N, R28W, Kossuth Co.) | | | | X | | | | |
| North Buffalo Cr. (aka Little Buffalo Cr.)<br>176. Mouth (S4, T97N, R27W, Kossuth Co.) to confluence with an unnamed tributary (S5, T98N, R26W, Winnebago Co.) | | | X | | | | | |
| Mud Cr.<br>177. Mouth (S1, T97N, R29W, Kossuth Co.) to confluence with an unnamed tributary (North line S3/4, T98N, R29W, Kossuth Co.) | | | X | | | | | |
| Soldier Cr.<br>178. Mouth (S36, T100N, R32W, Emmet Co.) to confluence with D.D. No. 4 (S27, T100N, R32W, Emmet Co.) | | | X | | | | | |
| **INDIAN CR. AND ITS TRIBUTARIES**<br>Prairie Cr. (aka Ditch No. 61)<br>179. Mouth (S1, T93N, R31W, Pocahontas Co.) to confluence with an unnamed tributary (S13, T94N, R31W, Palo Alto Co.) | | | X | | | | | |
| Indian Cr.<br>180. Mouth (S24, T91N, R29W, Humboldt Co.) to confluence with Drainage Ditch No. 20 (S21, T91N, R29W, Humboldt Co.) | | | X | | | | | |
| **PILOT CR. AND ITS TRIBUTARIES**<br>Pilot Cr.<br>181. Mouth (S1, T92N, R31W, Pocahontas Co.) to confluence with an unnamed tributary (SW 1/4, S16, T93N, R32W, Pocahontas Co.) | | | X | | | | | |
| **CYLINDER CR. AND ITS TRIBUTARIES**<br>Cylinder Cr.<br>182. Mouth (NW 1/4, S28, T94N, R31W, Palo Alto Co.) to confluence with D.D. No. 15 (NW 1/4, S18, T96N, R31W, Palo Alto Co.) | | | X | | | | | |
| **BEAVER CR. AND ITS TRIBUTARIES**<br>Beaver Cr.<br>183. Mouth (S36, T93N, R31W, Pocahontas Co.) to confluence with an unnamed tributary (S12, T93N, R32W, Pocahontas Co.) | | | X | | | | | |
| **SILVER CR. AND ITS TRIBUTARIES**<br>Silver Cr.<br>184. Mouth (S35, T96N, R33W, Palo Alto Co.) to confluence with D.D. No. 62 (S23, T95N, R34W, Palo Alto Co.) | | | X | | | | | |
| **JACK CR. AND ITS TRIBUTARIES**<br>Jack Cr.<br>185. Mouth (S35, T97N, R33W, Palo Alto Co.) to Swan Lake outlet structure (S29, T99N, R32W, Emmet Co.) | | | X | | | | | |
| **OLD CHANNEL - DES MOINES R. AND ITS TRIBUTARIES**<br>Old Channel - Des Moines R.<br>186. Mouth (S26, T95N, R32W, Palo Alto Co.) to confluence with Ditch No. 41 (S29, T95N, R32W, Palo Alto Co.) | | X | | | | | | |

| DES MOINES<br>MAJOR RIVER - UPPER DES MOINES R. AND ITS TRIBUTARIES<br>BLUE EARTH R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Blue Earth R. (aka Middle Branch Blue Earth R.) | | | | | | | | |
| 187. Iowa-Minnesota state line (S12, T100N, R28W, Kossuth Co.) to confluence with Ditch #7 (S9, T99N, R27W, Kossuth Co.) | | | X | | | | | |
| West Fork Blue Earth R. (aka West Branch Blue Earth R.) | | | | | | | | |
| 188. Iowa-Minnesota state line (S9, T100N, R28W, Kossuth Co.) to confluence with an unnamed tributary (S30, T100N, R28W, Kossuth Co.) | | | X | | | | | |
| Union Slough Ditch (aka Union Slough Outlet) | | | | | | | | |
| 189. Mouth (S9, T100N, R28W, Kossuth Co.) to outlet control structure (aka Des Moines R./Blue Earth R. basin divide) (N 1/2, S14, T98N, R28W, Kossuth Co.) | | | X | | | | | |

**SKUNK RIVER BASIN**

The streams or stream segments named below in alphabetical order are referenced within the Water Use Designations for the Skunk River Basin. Reference numbers provided in the alphabetical list correspond to numbered stream segments in the Water Use Designations.

Ballard Cr. - 46
Bear Cr. - 49
Benjamin Cr. - 39
Big Cr. - 16
Big Cr. - 17
Big Slough - 8
Brush Cr. - 18
Buckley Cr. - 37
Cedar Cr. - 22
Cedar Cr. - 23
Cedar Cr. - 54
Cherry Cr. - 38
Clear Cr. - 41
Competine Cr. - 27
Crooked Cr. - 28
Crow Cr. - 25
Dye Cr. - 44
E. Branch Indian Cr. - 43
East Fork Crooked Cr. - 29
Fish Cr. - 20
Indian Cr. - 40
Long Cr. - 14
Long Dick Cr. - 50
Lynn Cr. - 19
Middle Cr. - 56
Mississippi R. - 1
Mississippi R. - 2
Mississippi R. - 3
Mud Cr. - 15
N. Skunk R. - 51
N. Skunk R. - 52
N. Skunk R. - 53
Oakland Mills Impoundment - 10
Old South Skunk River Ch - 45
Pitman Cr. - 6
Rock Cr. - 24
Rock Cr. - 55
Rock Cr. - 58
Rock Cr. - 26
S. Skunk R. - 31
S. Skunk R. - 32
S. Skunk R. - 33
S. Skunk R. - 34
Skunk R. - 9
Skunk R. - 11
Skunk R. - 12
Skunk R. - 13
Snipe Cr. - 59
South Skunk R. - 35
South Skunk R. - 36
Squaw Cr. - 48
Sugar Cr. - 5
Sugar Cr. - 57
Unnamed Cr. - 4
W. Branch Indian Cr. - 42
W. Fk Crooked Cr. - 30
Walnut Cr. - 47
West Branch Sugar Cr. - 7
Wolf Cr. - 21

| SKUNK<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>MISSISSIPPI R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Mississippi R.<br>1. Iowa-Missouri state line to confluence with the Skunk R. | X | X | | | | | | |
| Mississippi R.<br>2. Keokuk Municipal Water Works intakes | | | | | | X | | |
| Mississippi R.<br>3. Fort Madison Municipal Water Works intakes | | | | | | X | | |
| **UNNAMED CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Unnamed Cr. (aka Labalees Cr.)<br>4. Mouth (S1, T65N, R5W, Lee Co.) to confluence with an unnamed tributary (E 1/2, S35, T66N, R5W, Lee Co.) | | | X | | | | | |

| **SKUNK**<br>**MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES**<br>**SUGAR CR. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Sugar Cr.<br>5. Mouth (S23, T67N, R5W, Lee Co.) to confluence with an unnamed tributary (S 1/2, S16, T69N, R6W, Lee Co.) | | | X | | | | | |
| Pitman Cr.<br>6. Mouth (S29/30 line, T68N, R5W, Lee Co.) to confluence with an unnamed tributary (S21, T68N, R5W, Lee Co.) | | | X | | | | | |
| West Branch Sugar Cr.<br>7. Mouth (S11/14 line, T68N, R6W, Lee Co.) to confluence with an unnamed tributary (S3, T68N, R6W, Lee Co.) | | | X | | | | | |
| **BIG SLOUGH AND ITS TRIBUTARIES** | | | | | | | | |
| Big Slough<br>8. Mouth (S24, T68N, R3W, Lee Co.) to confluence with an unnamed tributary (S18, T68N, R2W, Lee Co.) | | X | | | | | | |
| **SKUNK R. AND ITS TRIBUTARIES** | | | | | | | | |
| Skunk R.<br>9. Mouth to Oakland Mills Dam Skunk R. | | X | | | | | | |
| Oakland Mills Impoundment<br>10. Dam to N line of S14, T71N, R7W, Henry Co. | X | X | | | | | | |
| Skunk R.<br>11. City of Mt. Pleasant Water Works intake | | | | | | X | | |
| Skunk R.<br>12. Oakland Mills Impoundment to Henry Co. Rd. (S3, T71, R7W) | | X | | | | | | |
| Skunk R.<br>13. Henry Co. Rd. (S3, T73N, R7W) to confluence of N. Skunk R. and S. Skunk R. | | X | | | | | | X |
| Long Cr.<br>14. Mouth (Des Moines Co.) to confluence with an unnamed tributary (S3, T69N, R4W, Des Moines Co.) | | | X | | | | | |
| Mud Cr.<br>15. Mouth (S34, T70N, R5W, Henry Co.) to confluence with an unnamed tributary (S12, T70N, R5W, Henry Co.) | | | X | | | | | |
| Big Cr.<br>16. Mouth (Henry Co.) to confluence with Saunders Branch (S17, T71N, R6W, Henry Co.) | | X | | | | | | |
| Big Cr.<br>17. Confluence with Saunders Branch (Henry Co.) to confluence with Lawrence Creek (S5, T71N, R5W, Henry Co.) | | | X | | | | | |
| Brush Cr.<br>18. Mouth (Henry Co.) to confluence with an unnamed tributary (S32, T71N, R5W, Henry Co.) | | | X | | | | | |
| Lynn Cr.<br>19. Mouth (Henry Co.) to confluence with an unnamed tributary (S7, T72N, R6W, Henry Co.) | | | X | | | | | |
| Fish Cr.<br>20. Mouth (S23, T70N, R6W, Henry Co.) to confluence with an unnamed tributary (S16, T70N, R6W, Henry Co.) | | | X | | | | | |

| **SKUNK**<br>**MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES**<br>**SKUNK R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Wolf Cr.<br>21. Mouth (S8, T71N, R7W, Henry Co.) to confluence with an unnamed tributary (S1, T71N, R8W, Jefferson Co.) | | | X | | | | | |
| Cedar Cr.<br>22. Mouth (Henry Co.) to confluence with Little Cedar Cr. (S17, T70N, R7W, Henry Co.) | | X | | | | | | |
| Cedar Cr.<br>23. Confluence with Little Cedar Cr. (Sec. 17, T70N, R7W, Henry Co.) to confluence with an unnamed tributary (NW 1/4, of the NE 1/4, S24, T74N, R15W, Mahaska Co.) | | | X | | | | | |
| Rock Cr.<br>24. Mouth (Jefferson Co.) to confluence with Jones Br. (Sec. 29, T71N, R8W, Jefferson Co.) | | | X | | | | | |
| Crow Cr.<br>25. Mouth (Jefferson Co.) to confluence with an unnamed tributary (NW 1/4 of SW 1/4, S31, T72N, R9W, Jefferson Co.) | | | X | | | | | |
| Rock Cr.<br>26. Mouth (S34, T72N, R11W, Jefferson Co.) to confluence with an unnamed tributary (NE1/4, S5, T71N, R11W, Jefferson Co.) | | | X | | | | | |
| Competine Cr.<br>27. Mouth (Jefferson Co.) to confluence with an unnamed tributary (S15, T73N, R12W, Wapello Co.) | | | X | | | | | |
| Crooked Cr.<br>28. Mouth (S1, T73N, R8W, Jefferson Co.) to confluence with East and West Fork Crooked Cr. (S24, T74N, R7W, Washington Co.) | | | X | | | | | |
| East Fork Crooked Cr.<br>29. Mouth (S24, T74N, R7W, Washington Co.) to confluence with Phillips Creek (S8, T73N, R5W, Henry Co.) | | | X | | | | | |
| W. Fk. Crooked Cr.<br>30. Mouth (Washington Co.) to confluence with an unnamed tributary (SW 1/4, S21, T76N, R9W, Washington Co.) | | | X | | | | | |
| S. Skunk R.<br>31. Mouth (Keokuk Co.) to Hwy. 21 (S34, T75N, R13W, (Keokuk Co.) | | X | | | | | | X |
| S. Skunk R.<br>32. Hwy. 21 (Keokuk Co.) to confluence with Indian Cr. (Jasper Co.) | | X | | | | | | |
| S. Skunk R.<br>33. At Oskaloosa | | | | | | X | | |
| S. Skunk R.<br>34. Confluence with Indian Creek (Jasper Co.) to Ames Water Works Dam (S36, T84N, R24W, Story Co.) | | | X | | | | | |
| South Skunk R.<br>35. Ames Waterworks Dam (S36, T84N, R24W, Story Co.) to North line S6, T85N, R23W, Story Co. | | X | | | | | | X |
| South Skunk R.<br>36. North line S6, T85N, R23W, Story Co. to confluence with D.D. No. 71 (S11, T86N, R24W, Hamilton Co.) | | | X | | | | | X |

| SKUNK<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>SKUNK R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Buckley Cr.<br>37. Mouth (S27, T77N, R17W, Mahaska Co.) to confluence with The Middle Br. Buckley Cr. (S9, T77N, R17W, Mahaska Co.) | | | X | | | | | |
| Cherry Cr.<br>38. Mouth (Jasper Co.) to confluence with Benjamin Cr. (S20, T80N, R19W, Jasper Co.) | | | X | | | | | |
| Benjamin Cr.<br>39. Mouth (Jasper Co.) to confluence with an unnamed tributary (NE 1/4, S21, T80N, R19W, Jasper Co.) | | | X | | | | | |
| Indian Cr.<br>40. Mouth (S32, T80N, R20W, Jasper Co.) to confluence with East and West Branch Indian Crs. (S16, T82N, R22W, Story Co.) | | | X | | | | | |
| Clear Cr.<br>41. Mouth (S2, T80N, R21W, Jasper Co.) to confluence with an unnamed tributary (S 1/2, SW 1/4, S28, T82N, R20W, Marshall Co.) | | | X | | | | | |
| W. Branch Indian Cr.<br>42. Mouth (S16, T82N, R22W, Story Co.) to confluence with an unnamed tributary (S1, T83N, R23W, Story Co.) | | | X | | | | | |
| E. Branch Indian Cr.<br>43. Mouth (S16, T82N, R22W, Story Co.) to confluence with an unnamed tributary (S34, T85N, R22W, Story Co.) | | | X | | | | | |
| Dye Cr.<br>44. Mouth (S14, T83N, R22W, Story Co. to confluence with unnamed tributary (NW 1/4, S7, T83N, R21W, Story Co.) | | | X | | | | | |
| Old South Skunk River Channel<br>45. East line S31, T81N, R22W, Polk Co. to South line S33/34, T81N, R22W, Polk Co. | | | | X | | | | |
| Ballard Cr.<br>46. Mouth (Story Co.) to confluence with an unnamed tributary (S15, T82N, R24W, Story Co.) | | | X | | | | | |
| Walnut Cr.<br>47. Mouth (S5, T82N, R23W, Story Co.) to confluence with an unnamed tributary (SE 1/4, S34, T83N, R24W, Story Co.) | | | X | | | | | |
| Squaw Cr.<br>48. Mouth (S12, T83N, R24W, Story Co.) to confluence with an unnamed tributary (NW 1/4, S9, T85N, R25W, Boone Co.) | | | X | | | | | |
| Bear Cr.<br>49. Mouth (Story Co.) to N. line of Sec. 32, T85N, R23W, Story Co. | | | X | | | | | |
| Long Dick Cr.<br>50. Mouth (S18, T85N, R23W, Story Co.) to bridge crossing (North line S34, T86N, R23W, Hamilton Co.) | | | X | | | | | |
| N. Skunk R.<br>51. Mouth (S5, T74N, R10W, Keokuk Co.) to confluence with Cedar Cr. (S15, T75N, R12W, Keokuk Co.) | | X | | | | | | X |

| SKUNK<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>SKUNK R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| N. Skunk R.<br>52. Confluence with Cedar Cr. (S15, T75N, R12W, Keokuk Co.) to Poweshiek-Mahaska co. line | | | X | | | | | X |
| N. Skunk R.<br>53. Poweshiek-Mahaska co. line to confluence with Snipe Cr. (S22, T81N, R19W, Jasper Co.) | | | X | | | | | |
| Cedar Cr.<br>54. Mouth (S15, T75N, R12W, Keokuk Co.) to confluence with an unnamed tributary (S34, T76N, R13W, Keokuk Co.) | | | X | | | | | |
| Rock Cr.<br>55. Mouth (S9, T75N, R12W, Keokuk Co.) to confluence with unnamed tributary (NE 1/4, S34, T76N, R12W, Keokuk Co.) | | | X | | | | | |
| Middle Cr.<br>56. Mouth (S35, T76N, R14W, Mahaska Co.) to Hwy. 146 road crossing at S1, T76N, R16W, Mahaska Co.) | | | X | | | | | |
| Sugar Cr.<br>57. Mouth (Poweshiek Co.) to confluence with an unnamed tributary (SW 1/4, Sec. 24, T80N, R17W, Jasper Co.) | | | X | | | | | |
| Rock Cr.<br>58. Mouth (S5, T79N, R17W, Jasper Co.) to Rock Creek Lake Dam (S17, T80N, R17W, Jasper Co.) | | | X | | | | | |
| Snipe Cr.<br>59. Mouth (S22, T81N, R19W, Jasper Co.) to confluence with Little Snipe Cr. (S14, T81N, R19W, Jasper Co.) | | | X | | | | | |

**IOWA-CEDAR RIVER BASIN**

The streams or stream segments named below in alphabetical order are referenced within the Water Use Designations for the Iowa-Cedar River Basin. Reference numbers provided in the alphabetical list correspond to numbered stream segments in the Water Use Designations.

Abbe Cr. - 63
Asher Cr. - 187
Bailey Cr. - 130
Baskins Run - 138
Bear Cr. - 75
Bear Cr. - 78a
Bear Cr. - 192
Beaver Cr. - 95
Beaver Cr. - 96
Beaver Cr. - 106
Beaver Cr. - 116
Beaver Cr. - 142
Beaver Cr. - 196
Beaverdam Cr. - 133
Big Bear Cr. - 168
Big Cr. - 62
Big Hollow Cr. - 7
Black Hawk Cr. - 89
Black Hawk Cr. - 90
Black Hawk Cr. - 91
Blue Cr. - 76
Boylan Cr. - 122
Brush Cr. - 3
Brush Cr. - 183
Buckeye Cr. - 170
Buffalo Cr. - 129
Burnett Cr. - 186
Burr Oak Cr. - 140
Burr Oak Cr. - 141
Calmus Cr. - 112
Cedar R. - 33
Cedar R. - 34
Cedar R. - 35
Cedar R. - 36
Cedar R. - 37
Cedar R. - 38
Cedar R. - 39
Cedar R. - 40
Cedar R. - 41
Cedar R. - 42
Cedar R. - 43
Cedar R. - 44
Cedar R. - 45
Clear Cr. - 61
Clear Cr. - 160
Coldwater Cr. - 105
Cottonwood Drain - 8
Cottonwood Drain - 9
D.D. 70 - 131
Deep R. - 157
Deer Cr. - 148
Deer Cr. - 179
Dowd Cr. - 191
Drainage Ditch No. 3 - 206
Dry Cr. - 68
Dry Run - 94
Dugout Cr. - 158
E. Branch Beaverdam Cr. - 135
E. Branch Iowa R. - 210
E. Branch Salt Creek - 175
E. Otter Cr. - 74
East Big Cr. - 65
East Branch Salt Cr. - 174
Elk Cr. - 119
Elk Cr. - 120
Elk Run - 88
Elk Run - 204
English R. - 152
English R. - 153
Flint Cr. - 5
Flood Cr. - 104
Hartgrave Cr. - 126
Holland Cr. - 93
Honey Cr. - 150
Honey Cr. - 189
Honey Cr. - 190
Hoosier Cr. - 163
Indian Cr. - 66
Iowa R. - 20
Iowa R. - 21
Iowa R. - 22
Iowa R. - 23
Iowa R. - 24
Iowa R. - 25
Iowa R. - 26
Iowa R. - 27
Iowa R. - 28
Iowa R. - 29
Iowa R. - 30
Iowa Slough - 17
Iowa Slough - 16
Knapp Cr. - 164
Knotty Cr. - 6
Lime Cr. - 79
Lime Cr. - 80
Linn Cr. - 185
Little Bear Cr. - 169
Little Cedar R. - 139
Little Mosquito Cr. - 53
Long Cr. - 32
Luicks Cr. - 208
Maynes Cr. - 121
Middle English R. - 156
Mill Cr. - 162
Mill Race - 167
Miller Cr. - 87
Minerva Cr. - 188
Mississippi River - 1
Mississippi River - 2
Morgan Cr. - 71
Mud Cr. - 56
Mud Cr. - 70
Mud Cr. - 77
Mud Cr. - 86
N. Beaver Cr. - 98
N. Timber Cr. - 184
North English R. - 155
North Fork Black Hawk Cr. - 92
Old Mans Cr. - 159
Otter Cr. - 31
Otter Cr. - 72
Otter Cr. - 127
Otter Cr. - 128
Otter Cr. - 149
Otter Cr. - 177
Pike Cr. - 46
Pike Run - 51
Pike Run - 52
Pine Cr. - 198
Pine Cr. - 199
Pine Cr. - 200
Pine Cr. - 201
Prairie Cr. - 69
Pratt Cr. - 78
Price Cr. - 165
Price Cr. - 166
Quarter Section Run - 137
Rapid Cr. - 161
Raven Cr. - 180
Richland Cr. - 178
Rock Cr. - 57
Rock Cr. - 58
Rock Cr. - 85
Rock Cr. - 143
Rock Cr. - 144
Rock Cr. - 145
Rock Falls Cr. - 117
Rock Run Cr. - 60
Rose Cr. - 118
Running Slough Drain - 10
S. Timber Cr. - 182
Salt Cr. - 172
School Cr. - 202
Sheldon Cr. -203
Shell Rock R. - 101
Shell Rock R. - 102
Shell Rock R. - 103
Simmons Cr. - 64
South Beaver Cr. - 97
South English R. - 154
South Fork Iowa River - 193
South Fork Iowa River - 194
South Fork Iowa River - 195
Spring Cr. - 4
Spring Cr. - 81
Spring Cr. - 113
Spring Cr. - 124
Spring Cr. - 125
Spring Cr. - 146
Squaw Cr. - 67
Squaw Cr. - 123
Stein Cr. - 176
Sugar Cr. - 54
Sugar Cr. - 55
Timber Cr. - 181
Tipton Cr. - 197
Turtle Cr. - 147
Twelvemile Cr. - 85
Unnamed Cr. - 11
Unnamed Cr. - 12
Unnamed Cr. - 14
Unnamed Cr. - 15
Unnamed Cr. - 151
Unnamed Cr. - 205
Unnamed Cr. - 134
Unnamed Cr. - 207
Unnamed Cr. - 13
W. Branch Beaverdam Cr. - 136
W. Branch Wapsinonoc Cr. - 49
W. Fk. Cedar R. - 99
W. Fk. Cedar R. - 100
W. Otter Cr. - 73
Walnut Cr. - 171
Wapsinonoc Cr. - 47
Wapsinonoc Cr. - 48
West Branch Wapsinonoc Cr. - 50
West Fork Iowa River - 209
Wharam Cr. - 114
Willow Cr. - 111
Winans Cr. - 115
Winnebago R. - 108
Winnebago R. - 109
Winnebago R. - 110
Winnebago R. - 107
Wolf Cr. - 82
Wolf Cr. - 83
Ziegler Slough - 18
Ziegler Slough - 19

| IOWA-CEDAR<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Mississippi River<br>1. Skunk R. to confluence with Iowa R. | X | X | | | | | | |
| Mississippi River<br>2. Burlington Municipal Water Works intakes | | | | | | X | | |
| **SKUNK SLU (AKA BRUSH CR.) AND ITS TRIBUTARIES** | | | | | | | | |
| Brush Cr.<br>3. Mouth (Des Moines Co.) to road crossing (S8, T69N, R3W, Des Moines Co.) | | | X | | | | | |
| **SPRING CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Spring Cr.<br>4. Mouth (Des Moines Co.) to confluence with an unnamed tributary (SE 1/4, S3, T69N, R3W, Des Moines Co.) | | | X | | | | | |
| **FLINT CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Flint Cr.<br>5. Mouth (Des Moines Co.) to confluence with an unnamed tributary (NW 1/4, S21, T71N, R4W, Des Moines Co.) | | | X | | | | | |
| Knotty Cr.<br>6. Mouth (Des Moines Co.) to confluence with an unnamed tributary (NE 1/4, S1, T70N, R3W, Des Moines Co.) | | | X | | | | | |
| Big Hollow Cr.<br>7. Mouth (Des Moines Co.) to confluence with an unnamed tributary (NE 1/4, S30, T71N, R3W, Des Moines Co.) | | | X | | | | | |
| **COTTONWOOD DRAIN AND ITS TRIBUTARIES** | | | | | | | | |
| Cottonwood Drain<br>8. Mouth (S6, T70N, R1W, Des Moines Co.) to confluence with an unnamed tributary (S13, T71N, R2W, Des Moines Co.) | | X | | | | | | |
| Cottonwood Drain<br>9. Confluence with an unnamed tributary (S13, T71N, R2W, Des Moines Co.) to road crossing (S30, T2N, R1W, Des Moines Co.) | | | X | | | | | |
| Running Slough Drain<br>10. Mouth (S31, T71N, R1W, Des Moines Co.) to confluence with an unnamed tributary (S33, T72N, R1W, Des Moines Co.) | | X | | | | | | |
| Unnamed Cr.<br>11. Mouth (SW 1/4, S16, T71N, R1W, Des Moines Co.) to road crossing (E 1/2, NW 1/4, S10, T71N, R1W, Des Moines Co.) | | | X | | | | | |
| Unnamed Cr.<br>12. Mouth (NE 1/4, S16, T71N, R1W, Des Moines Co.) to road crossing (W 1/2, NW 1/4, S10, T71N, R1W, Des Moines Co.) | | | X | | | | | |
| Unnamed Cr. (aka Ray Lake Drain)<br>13. Mouth (S33, T72N, R1W, Des Moines Co.) to confluence with unnamed tributary (S29, T72N, R1W, Des Moines Co.) | | | X | | | | | |
| Unnamed Cr.<br>14. Mouth (S13, T71N, R2W, Des Moines Co.) to Section 7/8 line, T71N, R1W, Des Moines Co.) | | | X | | | | | |
| Unnamed Cr.<br>15. Mouth (NE 1/4, NW 1/4, S7, T71N, R1W, Des Moines Co.) to road crossing (N. line S5, T71N, R1W, Des Moines Co.) | | | X | | | | | |

| IOWA-CEDAR<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>IOWA SLOUGH AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Iowa Slough (aka Iowa Slough Lake)<br>16. Mouth (S3, T72N, R1W, Des Moines Co.) to South Line E1/2, S29, T73N, R1W, Lousia Co. | | | | X | | | | |
| Iowa Slough<br>17. South Line, S29, T73N, R1W, Lousia Co. to E/W road crossing E 1/2, S30, T73N, R1W, Louisa Co. | | | X | | | | | |
| Ziegler Slough<br>18. Mouth (S33, T73N, R1W, Louisa Co.) to confluence with unnamed tributary (S. line, S17, T73N, R1W, Louisa Co.) | | X | | | | | | |
| Ziegler Slough<br>19. Unnamed tributary (S. line, S17, T73N, R1W, Louisa Co.) to confluence with unnamed tributary (NW 1/4, S8, T73N, R1W, Louisa Co.) | | | X | | | | | |
| **IOWA R. AND ITS TRIBUTARIES** | | | | | | | | |
| Iowa R.<br>20. Mouth (Louisa Co.) to Louisa County, Section 35, T74N, R3W, (south corporate limit, Wapello) | X | X | | | | | | X |
| Iowa R.<br>21. South corporate limit, Wapello to confluence with Cedar River (Louisa County, Section 20, T75N, R4W) | X | X | | | | | | |
| Iowa R.<br>22. Confluence with Cedar River to Johnson-Washington county line | X | X | | | | | | X |
| Iowa R.<br>23. Johnson-Washington county line to Hwy. 149 (Iowa County, Section 35, T81N, R9W) (includes Coralville Reservoir) | X | X | | | | | | |
| Iowa R.<br>24. University of Iowa Water Works intake | | | | | | X | | |
| Iowa R.<br>25. City of Iowa City Water Works intakes | | | | | | X | | |
| Iowa R.<br>26. Hwy. 149 to confluence with Asher Creek (Marshall County, Section 27, T84N, R18W) excluding all waters within the boundaries of the Meskwaki Settlement of the Sac Fox Tribe of the Mississippi | X | X | | | | | | X |
| Iowa R.<br>27. Confluence with Asher Creek to Marshall-Hardin county line | X | X | | | | | | |
| Iowa R.<br>28. Marshall-Hardin county line to Hardin County, Section 20, T89N, R20W, (east corporate limit, Iowa Falls) | X | X | | | | | | X |
| Iowa R.<br>29. East corporate limit Iowa Falls to Hwy. 69 bridge (Section 30, T93N, R23W, Wright Co.) | X | X | | | | | | |
| Iowa R.<br>30. Hwy. 69 bridge to confluence of E. Fk. Iowa R. and W. Fk. Iowa R. (Wright Co.) | | X | | | | | | |

| IOWA-CEDAR<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>IOWA R. BELOW CEDAR R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Otter Cr.<br>31. Mouth (S18, T73N, R2W, Louisa Co.) to confluence with an unnamed tributary (S4, T73N, R3W, Louisa Co.) | | | X | | | | | |
| Long Cr.<br>32. Mouth (S1, T74N, R4W, Louisa Co.) to confluence with South Fork Long Cr. (S26, T75N, R6W, Washington Co.) | | | X | | | | | |
| **CEDAR R. AND ITS TRIBUTARIES** | | | | | | | | |
| Cedar R.<br>33. Mouth (Louisa Co.) to Hwy. 30 (Linn County, Section 9, T82N, R6W) | X | X | | | | | | X |
| Cedar R.<br>34. Hwy. 30 to bridge crossing in LaPorte City (Section 19, T87N, R11W, Black Hawk Co.) | X | X | | | | | | |
| Cedar R.<br>35. Cedar Rapids Municipal Water Works intake | | | | | | X | | |
| Cedar R.<br>36. Bridge crossing in LaPorte City to the dam at Cedar Falls | | X | | | | | | |
| Cedar R.<br>37. Cedar Falls impoundment Dam to W. line of Section 2, T89N, R14W, Black Hawk Co. | X | X | | | | | | |
| Cedar R.<br>38. Cedar Falls impoundment to Black Hawk County, Section 34, T90N, R14W (confluence with Beaver Creek) | | X | | | | | | |
| Cedar R.<br>39. Confluence with Beaver Creek to dam at Waverly | | X | | | | | | X |
| Cedar R.<br>40. Waverly impoundment Dam to W. line of Section 35, T92N, R14W, Bremer Co. | X | X | | | | | | X |
| Cedar R.<br>41. Waverly impoundment to Chickasaw County, Section 29, T94N, R14W (south corporate limits, Nashua) | X | X | | | | | | X |
| Cedar R.<br>42. South corporate limits of Nashua to dam at Nashua | | X | | | | | | |
| Cedar R.<br>43. Nashua impoundment Dam to Chickasaw-Floyd co. line | X | X | | | | | | |
| Cedar R.<br>44. Nashua impoundment to Charles City Dam #2 | | X | | | | | | |
| Cedar R.<br>45. Charles City impoundment Dam #2 to Iowa-Minnesota state line | X | X | | | | | | |
| Pike Cr.<br>46. Cone Lake | X | X | | | | | | |
| Wapsinonoc Cr.<br>47. Mouth (Muscatine Co.) to confluence with Big Slough (S2, T77N, R4W, Muscatine Co.) | | X | | | | | | |
| Wapsinonoc Cr.<br>48. Confluence with Big Slough (Muscatine Co.) to confluence with the East Branch and Middle Branch Wapsinonoc Cr. (S6, T78N, R3W, Muscatine Co.) | | | X | | | | | |

| IOWA-CEDAR<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>CEDAR R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| W. Branch Wapsinonoc Cr.<br>49. Mouth (Muscatine Co.) to confluence with an unnamed tributary (S4, T78N, R4W, Muscatine Co.) | | | X | | | | | |
| West Branch Wapsinonoc Cr.<br>50. Confluence with an unnamed tributary (S4, T78N, R4W, Muscatine Co.) to confluence with an unnamed tributary (N 1/2, S32, T79N, R4W, Cedar Co.) | | | X | | | | | |
| Pike Run<br>51. Mouth (Muscatine Co.) to confluence with an unnamed tributary (NW 1/4, S9, T77N, R3W, Muscatine Co.) | | X | | | | | | |
| Pike Run<br>52. Confluence with an unnamed tributary (NW 1/4, S9, T77N, R3W, Muscatine Co.) to the road crossing at (SW 1/4, S34, T78N, R3W, Muscatine Co.) | | | X | | | | | |
| Little Mosquito Cr.<br>53. Mouth (S19, T78N, R2W, Muscatine Co.) to confluence with an unnamed tributary (S26, T78N, R2W, Muscatine Co.) | | | X | | | | | |
| Sugar Cr.<br>54. Mouth (Muscatine Co.) to confluence with Mud Cr. (Muscatine Co.) | | X | | | | | | |
| Sugar Cr.<br>55. Confluence with Mud Cr. (S10, T78N, R2W, Muscatine Co.) to confluence with an unnamed tributary (SW 1/4, S4, T80N, R2W, Cedar Co.) | | | X | | | | | |
| Mud Cr.<br>56. Confluence with Sugar Cr. (S10, T78N, R2W, Muscatine Co.) to confluence with an unnamed tributary (S5, T78N, R1E, Muscatine Co.) | | | X | | | | | |
| Rock Cr.<br>57. Mouth (S2, T79N, R3W, Cedar Co.) to confluence with unnamed tributary (SW 1/4, S11, T80N, R3W, Cedar Co.) | | X | | | | | | |
| Rock Cr.<br>58. Confluence with unnamed tributary (SW 1/4, S11, T80N, R3W, Cedar Co.) to the confluence with an unnamed tributary (center S1, T81N, R3W, Cedar Co.) | | | X | | | | | |
| Rock Run Cr.<br>60. Mouth (S28, T80N, R3W, Cedar Co.) to confluence with an unnamed tributary (S28, T81N, R3W, Cedar Co.) | | | X | | | | | |
| Clear Cr.<br>61. Mouth (S2, T81N, R5W, Johnson Co.) to confluence with an unnamed tributary (NW 1/4, NW 1/4, S28, T82N, R4W, Cedar Co.) | | | X | | | | | |
| Big Cr.<br>62. Mouth (S9, T82N, R6W, Linn Co.) to confluence with East Big Cr. (SE 1/4, S30, T84N, R5W, Linn Co.) | | | X | | | | | |
| Abbe Cr.<br>63. Mouth (S34, T83N, R6W, Linn Co.) to confluence with an unnamed tributary (S4, T82N, R5W, Linn Co.) | | | X | | | | | |

| IOWA-CEDAR<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>CEDAR R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Simmons Cr.<br>64. Mouth (S7, T83N, R6W, Linn Co.) to confluence with an unnamed tributary (S8, T83N, R5W, Linn Co.) | | | X | | | | | |
| East Big Cr.<br>65. Mouth (S30, T84N, R5W, Linn Co.) to Hwy. 151 crossing (S27, T84N, R5W, Linn Co.) | | | X | | | | | |
| Indian Cr.<br>66. Mouth (S30, T83N, R6W, Linn Co.) to confluence with an unnamed tributary (S20, T84N, R6W, Linn Co.) | | | X | | | | | |
| Squaw Cr.<br>67. Mouth (S29, T83N, R6W, Linn Co.) to confluence with an unnamed tributary (S20, T83N, R6W, Linn Co.) | | | X | | | | | |
| Dry Cr.<br>68. Mouth (S1, T83N, R7W, Linn Co.) to confluence with an unnamed tributary (S15, T84N, R7W, Linn Co.) | | | X | | | | | |
| Prairie Cr.<br>69. Mouth (Linn Co.) to confluence with an unnamed tributary (SE 1/4 of the SW 1/4, S13, T83N, R12W, Benton Co.) | | | X | | | | | |
| Mud Cr.<br>70. Mouth (S21, T82N, R9W, Benton Co.) to confluence with an unnamed tributary (E 1/2, S7, T82N, R9W, Benton Co.) | | | X | | | | | |
| Morgan Cr.<br>71. Mouth (S14, T83N, R8W, Linn Co.) to confluence with an unnamed tributary (SW 1/4, S22, T83N, R8W, Linn Co.) | | | X | | | | | |
| Otter Cr.<br>72. Mouth (S35, T84N, R8W, Linn Co.) to confluence with East & West Otter Creeks (S7, T84N, R7W, Linn Co.) | | | X | | | | | |
| W. Otter Cr.<br>73. Mouth (S7, T84N, R7W, Linn Co.) to confluence with unnamed perennial tributary entering along the left decending bank in Section 6, T85N, R7W, Linn Co. | | | X | | | | | |
| E. Otter Cr.<br>74. Mouth (S7, T84N, R7W, Linn Co.) to confluence with unnamed tributary (S16, T85N, R7W, Linn Co.) | | | X | | | | | |
| Bear Cr.<br>75. Mouth (S21, T84N, R8W, Linn Co.) to confluence with Wildcat Cr. (S5/8 line, T84N, R9W, Benton Co.) | | | X | | | | | |
| Blue Cr.<br>76. Mouth (S18, T85N, R8W, Linn Co.) to confluence with East Br. Blue Cr. (S7, T85N, R8W, Linn Co.) | | | X | | | | | |
| Mud Cr.<br>77. Mouth (Benton Co.) to confluence with an unnamed tributary (S15, T84N, R11W, Benton Co.) | | | X | | | | | |
| Pratt Cr.<br>78. Mouth (S6, T85N, R11W, Benton Co.) to confluence with an unnamed tributary (NE 1/4, S7, T85N, R11W, Benton Co.) | | | X | | | | | |
| Bear Cr.<br>78a. Mouth (S21, T86N, R10W, Benton Co.) to confluence with an unnamed tributary (SW 1/4, S34, T88N, R9W, Buchanan Co.) | | | X | | | | | |

| IOWA-CEDAR<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>CEDAR R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Lime Cr.<br>79. Mouth (Benton Co.) to confluence with an unnamed tributary (Sec. 1, T87N, R10W, Buchanan Co.) | | X | | | | | | |
| Lime Cr.<br>80. Confluence with an unnamed tributary (Sec. 1, T87N, R10W, Buchanan Co.) to confluence with an unnamed tributary (SW 1/4, Sec. 11, T88N, R10W, Buchanan Co.) | | | X | | | | | |
| Spring Cr.<br>81. Mouth (S27, T87N, R11W, Black Hawk Co.) to confluence with East Branch Spring Cr. (S11, T87N, R11W, Black Hawk Co.) | | | X | | | | | |
| Wolf Cr.<br>82. Mouth (Black Hawk Co.) to confluence with Twelve-mile Cr. (Tama Co.) | | X | | | | | | |
| Wolf Cr.<br>83. Mouth of Twelvemile Cr. (S19, T86N, R13W, Tama Co.) to confluence with an unnamed tributary (S25, T86N, R18W, Grundy Co.) | | | X | | | | | |
| Twelvemile Cr.<br>84. Mouth (S19, T86N, R13W, Tama Co.) to confluence with Given Cr. (S24, T86N, R15W, Tama Co.) | | | X | | | | | |
| Rock Cr.<br>85. Mouth (S23, T86N, R14W, Tama Co.) to confluence with an unnamed tributary (S2, T86N, R14W, Tama Co.) | | | X | | | | | |
| Mud Cr.<br>86. Mouth (S13, T87N, R12W, Black Hawk Co.) to upper end of ponded area (S14, T87N, R12W, Black Hawk Co.) | | | X | | | | | |
| Miller Cr.<br>87. Mouth (S35, T88N, R12W, Black Hawk Co.) to confluence with an unnamed tributary (NW 1/4, S7, T87N, R12W, Black Hawk Co.) | | | X | | | | | |
| Elk Run<br>88. Mouth (S6, T88N, R12W, Black Hawk Co.) to confluence with an unnamed tributary (S27, T89N, R12W, Black Hawk Co.) | | | X | | | | | |
| Black Hawk Cr.<br>89. Mouth (Black Hawk Co.) to Hwy 58 (E. half of Section 27, T88N, R14W, Black Hawk Co.) | X | X | | | | | | |
| Black Hawk Cr.<br>90. Hwy. 58 to confluence with N. Black Hawk Cr. (Grundy Co.) | | X | | | | | | |
| Black Hawk Cr.<br>91. Confluence with North Black Hawk Cr. (S1, T87N, R15W, Grundy Co.) to confluence with an unnamed tributary (S12, T87N, R18W, Grundy Co.) | | | X | | | | | |
| North Fork Black Hawk Cr.<br>92. Mouth (S1, T87N, R15W, Black Hawk Co.) to confluence with an unnamed tributary (S8, T88N, R15W, Grundy Co.) | | | X | | | | | |
| Holland Cr.<br>93. Mouth (Grundy Co.) to confluence with an unnamed tributary (S29, T88N, R17W, Grundy Co.) | | | X | | | | | |

| IOWA-CEDAR<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>CEDAR R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Dry Run<br>94. Mouth (S18, T89N, R13W, Black Hawk Co.) to confluence with an unnamed tributary (S23, T89N, R14W, Black Hawk Co.) | | | X | | | | | |
| Beaver Cr.<br>95. Mouth (S34, T90N, R14W, Black Hawk Co.) to confluence with S. Beaver Cr. (S25, T90N, R17W, Butler Co.) | | X | | | | | | |
| Beaver Cr.<br>96. Confluence with S. Beaver Cr. (S25, T90N, R17W, Butler Co.) to confluence with an unnamed tributary (SE 1/4, S29, T90N, R19W, Franklin Co.) | | | X | | | | | |
| South Beaver Cr.<br>97. Mouth (S25, T90N, R17W, Butler Co.) to confluence with an unnamed tributary (NE 1/4, NE 1/4, S9, T88N, R18W, Grundy Co.) | | | X | | | | | |
| N. Beaver Cr.<br>98. Mouth (S23, T90N, R18W, Butler Co.) to confluence with Fockler Cr. (S18, T90N, R18W, Butler Co.) | | | X | | | | | |
| W. Fk. Cedar R.<br>99. Mouth (Black Hawk Co.) to confluence with Maynes Creek (Butler County, S7, T91N, R17W) | | X | | | | | | X |
| W. Fk. Cedar R.<br>100. Confluence with Maynes Cr. (Butler Co.) to juncture of Beaverdam and Bailey Creeks (Franklin Co.) | | X | | | | | | |
| Shell Rock R.<br>101. Mouth (Black Hawk Co.) to Butler County, Section 12, T91N, R15W, (south corporate limits, Shell Rock) | | X | | | | | | X |
| Shell Rock R.<br>102. South corporate limit of Shell Rock to confluence with the Winnebago R. | | X | | | | | | |
| Shell Rock R.<br>103. Winnebago R. to Iowa-Minnesota state line | X | X | | | | | | |
| Flood Cr.<br>104. Mouth (S27, T93N, R16W, Butler Co.) to confluence with Beaver Cr. (S36, T95N, R17W, Butler Co.) | | | X | | | | | |
| Coldwater Cr.<br>105. Mouth (S29, T93N, R16W, Butler Co.) to confluence with an unnamed tributary (S26, T94N, R19W, Cerro Gordo Co.) | | | X | | | | | |
| Beaver Cr.<br>106. Mouth (SW 1/4, S26, T95N, R18W, Floyd Co.) to confluence with L. Beaver Cr. (center S21, T95N, R18W, Floyd Co.) | | | X | | | | | |
| Winnebago R. (aka Lime Cr.)<br>107. Mouth (Floyd Co.) to dam at Fertile (S34, T98N, R22W, Worth Co.) | | X | | | | | | |
| Winnebago R.<br>108. Mill Pond at Fertile | X | X | | | | | | |
| Winnebago R.<br>109. Upper extent of Mill Pond at Fertile to confluence with Pike Run (S25, T99N, R24W, Winnebago Co.) | | X | | | | | | |

| **IOWA-CEDAR**<br>**MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES**<br>**CEDAR R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Winnebago R.<br>110. Confluence with Pike Run (S25, T99N, R24W, Winnebago Co.) to state line | | | X | | | | | |
| Willow Cr.<br>111. Mouth (S3, T96N, R20W, Cerro Gordo Co.) to confluence with Clear Cr. (S16, T96N, R21W, Cerro Gordo Co.) | | | X | | | | | |
| Calmus Cr.<br>112. Mouth (S34, T97N, R20W, Cerro Gordo Co.) to Cerro Gordo Co. Rd. S34 (W. line, S30, T97N, R20W, Cerro Gordo Co.) | | | X | | | | | |
| Spring Cr.<br>113. Mouth (S28, T97N, R20W, Cerro Gordo Co.) to confluence with Blair Cr. (S9, T97N, R20W, Cerro Gordo Co.) | | | X | | | | | |
| Wharam Cr.<br>114. Mouth (S29, T97N, R20W, Cerro Gordo Co.) to confluence with an unnamed tributary (S7, T97N, R20W, Cerro Gordo Co.) | | | X | | | | | |
| Winans Cr.<br>115. Mouth (S36, T98N, R22W, Worth Co.) to N/S road crossing S 1/2, S25, T98N, R22W, Worth Co. | | | X | | | | | |
| Beaver Cr.<br>116. Mouth (S34, T98N, R22W, Worth Co.) to confluence with D.D. No. 54 (S25, T98N, R23W, Winnebago Co.) | | | X | | | | | |
| Rock Falls Cr.<br>117. Mouth (S16, T97N, R19W, Cerro Gordo Co.) to confluence with an unnamed tributary (S4, T97N, R19W, Cerro Gordo Co.) | | | X | | | | | |
| Rose Cr. (aka Plymouth or Beaver Cr.)<br>118. Mouth (NW 1/4, S8, T97N, R19W, Cerro Gordo Co.) to confluence with an unnamed tributary (S35, T98N, R20W, Worth Co.) | | | X | | | | | |
| Elk Cr.<br>119. Mouth (S27, T99N, R20W, Worth Co.) to east line S13, T99N, R22W, Worth Co. | | | X | | | | | |
| Elk Cr.<br>120. East line S13, T99N, R22W, Worth Co. to confluence with unnamed tributary (S4, T99N, R22W, Worth Co.) | | | | X | | | | |
| Maynes Cr.<br>121. Mouth (S7, T91N, R17W, Butler Co.) to confluence with an unnamed tributary (S22, T91N, R21W, Franklin Co.) | | | X | | | | | |
| Boylan Cr.<br>122. Mouth (S1, T91N, R18W, Butler Co.) to confluence with unnamed tributary (NE 1/4, S31, T93N, R18W, Butler Co.) | | | X | | | | | |
| Squaw Cr.<br>123. Mouth (Franklin Co.) to confluence with an unnamed tributary (S29, T92N, R20W, Franklin Co.) | | | X | | | | | |
| Spring Cr.<br>124. Mouth (Franklin Co.) to bridge crossing at (S21/ 22, T92N, R21W, Franklin Co.) [excluding Beeds L.] | | | X | | | | | |

| IOWA-CEDAR<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>CEDAR R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Spring Cr.<br>125. Beeds Lake Dam to W. line of S19, T92N, R20W, Franklin Co. | X | X | | | | | | |
| Hartgrave Cr.<br>126. Mouth (S34, T92N, R18W, Butler Co.) to confluence with Squaw Cr. (S28, T92N, R18W, Franklin Co.) | | | X | | | | | |
| Otter Cr.<br>127. Confluence with Buffalo Cr. (S5, T92N, R20W, Franklin Co.) to confluence with D.D. No. 55 (S24, T93N, R21W, Franklin Co.) | | | X | | | | | |
| Otter Cr.<br>128. Mouth (S28, T92N, R19W, Franklin Co.) to confluence with Buffalo Cr. (S5, T92N, R20W, Franklin Co.) | | | X | | | | | |
| Buffalo Cr.<br>129. Mouth (S5, T92N, R20W, Franklin Co.) to N/S road crossing, West line, S10, T92N, R21W, Franklin Co. | | | X | | | | | |
| Bailey Cr.<br>130. Mouth (Franklin Co.) to confluence with an unnamed tributary (S16, T94N, R22W, Cerro Gordo Co.) | | | X | | | | | |
| D.D. 70<br>131. Mouth (Cerro Gordo Co.) to bridge crossing at (S13/14, T94N, R22W, Cerro Gordo Co.) | | | X | | | | | |
| Beaverdam Cr.<br>133. Mouth (confluence with Bailey Cr. (S19, T93N, R19W, Franklin Co.) to confluence with an unnamed tributary (S12, T95N, R22W, Cerro Gordo Co.) | | | X | | | | | |
| Unnamed Cr. (aka D.D. 6)<br>134. Mouth (S29, T91N, R20W, Franklin Co.) to confluence with an unnamed tributary (S36, T91N, R20W, Franklin Co.) | | | X | | | | | |
| E. Branch Beaverdam Cr.<br>135. Mouth (Cerro Gordo Co.) to confluence with an unnamed tributary (S4, T94N, R20W, Cerro Gordo Co.) | | | X | | | | | |
| W. Branch Beaverdam Cr.<br>136. Mouth (Cerro Gordo Co.) to confluence with an unnamed tributary (S9, T94N, R21W, Cerro Gordo Co.) | | | X | | | | | |
| Quarter Section Run<br>137. Mouth (S19, T91N, R13W, Bremer Co.) to confluence with an unnamed tributary (NE 1/4, NW 1/4, S26, T92N, R13W, Bremer Co.) | | | X | | | | | |
| Baskins Run<br>138. Mouth (S28, T91N, R13W, Bremer Co.) to confluence with an unnamed tributary (S30, T92N, R13W, Bremer Co.) | | | X | | | | | |
| Little Cedar R.<br>139. Mouth (Chickasaw Co.) to Iowa-Minnesota state line | | X | | | | | | |
| Burr Oak Cr.<br>140. Mouth (S12, T98N, R16W, Mitchell Co.) to west line, S10, T98N, R16W, Mitchell Co. | | | X | | | | | |

| **IOWA-CEDAR**<br>**MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES**<br>**CEDAR R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Burr Oak Cr.<br>141. Mitchell Co. Rd. T46 to N. line of S5, T98N, R16W, Mitchell Co. | | | | | X | | | X |
| Beaver Cr.<br>142. Mouth (Mitchell Co.) to Mitchell Co. Rd. A31 (N. line of S19, T99N, R15W, Mitchell Co.) | | | | | X | | | X |
| Rock Cr.<br>143. Mouth (Floyd Co.) to confluence with Goose Cr. (S35, T98N, R18W, Mitchell Co.) | | X | | | | | | |
| Rock Cr.<br>144. Confluence with Goose Cr. (Mitchell Co.) to Hwy. 9 (N. line of S26, T98N, R18W, Mitchell Co.) | | | | | X | | | X |
| Rock Cr.<br>145. Hwy. 9 to confluence with an unnamed tributary (S22, T98N, R18W, Mitchell Co.) | | | X | | | | | |
| Spring Cr.<br>146. Mouth (Mitchell Co.) to N. line of S8, T97N, R16W, Mitchell Co. | | | | | X | | X | |
| Turtle Cr.<br>147. Mouth (Mitchell Co.) to E. line of Section 7, T99, R17W, Mitchell Co. | | | | | X | | X | |
| Deer Cr.<br>148. Mouth (S23, T99N, R18W, Mitchell Co.) to confluence with an unnamed tributary (E. line, S28, T100N, R19W, Worth Co.) | | | X | | | | | |
| Otter Cr.<br>149. Mouth (S21, T100N, R18W, Mitchell Co.) to Iowa-Minnesota state line | | | X | | | | | |
| **HONEY CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Honey Cr.<br>150. Mouth (S1, T75N, R5W, Louisa Co.) to road crossing (S25, T76N, R5W, Louisa Co.) | | | X | | | | | |
| **UNNAMED CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Unnamed Cr.<br>151. Mouth (S16, T76N, R5W, Louisa Co.) to east/west road crossing (S9, T76N, R5W, Louisa Co.) | | | X | | | | | |
| **IOWA R. ABOVE CEDAR R. AND ITS TRIBUTARIES** | | | | | | | | |
| English R.<br>152. Mouth (Washington Co.) to confluence with Ramsey Cr. (S14, T77N, R8W, Washington Co.) | | X | | | | | | X |
| English R.<br>153. Confluence with Ramsey Cr. (S14, T77N, R8W, Washington Co.) to confluence with North & South English R. (S6, T77N, R9W, Washington Co.) | | X | | | | | | |
| South English R.<br>154. Mouth (S6, T77N, R9W, Washington Co.) to confluence with an unnamed tributary (E 1/2, S9, T77N, R13W, Keokuk Co.) | | | X | | | | | |
| North English R.<br>155. Mouth (S6, T77N, R17W, Washington Co.) to confluence with an unnamed tributary (SE 1/4, S1, T79N, R16W, Poweshiek Co.) | | | X | | | | | |

| **IOWA-CEDAR**<br>**MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES**<br>**IOWA R. ABOVE CEDAR R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Middle English R.<br>156. Mouth (S20, T78N, R10W, Iowa Co.) to confluence with an unnamed tributary (E 1/8, S24, T78N, R12W, Iowa Co.) | | | X | | | | | |
| Deep R.<br>157. Mouth (S4, T78N, R12W, Iowa Co.) to confluence with an unnamed tributary (SE 1/4, S34, T79N, R14W, Poweshiek Co.) | | | X | | | | | |
| Dugout Cr.<br>158. Mouth (S15, T79N, R14W, Poweshiek Co.) to confluence with an unnamed tributary (SE 1/4, T78N, R14W, Poweshiek Co.) | | | X | | | | | |
| Old Mans Cr.<br>159. Mouth (S27, T78N, R9W, Johnson Co.) to confluence with Hog Run (S6/12 line, T79N, R10W, Iowa Co.) | | | X | | | | | |
| Clear Cr.<br>160. Mouth (Johnson Co.) to confluence with an unnamed tributary (S22, T80N, R9W, Iowa Co.) | | | X | | | | | |
| Rapid Cr.<br>161. Mouth (S34, T80N, R6W, Johnson Co.) to confluence with an unnamed tributary (E 1/2, S20, T80N, R5W, Johnson Co.) | | | X | | | | | |
| Mill Cr.<br>162. Mouth (Johnson Co.) to confluence with an unnamed tributary (S23, T81N, R6W, Johnson Co.) | | | X | | | | | |
| Hoosier Cr.<br>163. Mouth (S17, T81N, R6W, Johnson Co.) to confluence with South Hoosier Cr. (S25, T82N, R7W, Linn Co.) | | | X | | | | | |
| Knapp Cr.<br>164. Mouth (S34, T81N, R8W, Johnson Co.) to confluence with an unnamed tributary (S16, T81N, R8W, Johnson Co.) | | | X | | | | | |
| Price Cr.<br>165. Mouth (S36, T81N, R9W, Iowa Co.) to mouth of Mill Race (S26, T81N, R9W, Iowa Co.) | | X | | | | | | |
| Price Cr.<br>166. Mouth of Mill Race (S26, T81N, R9W, Iowa Co.) confluence with an unnamed tributary (NW 1/4, S8, T81N, R9W, Iowa Co.) | | | X | | | | | |
| Mill Race<br>167. Upstream beginning (S27, T81N, R10W, Iowa Co.) to end (S26, T81N, R9W, Iowa Co.) | | X | | | | | | |
| Big Bear Cr.<br>168. Mouth (S24, T81N, R11W, Iowa Co.) to confluence with unnamed tributary (W. line, S21, T81N, R16W, Poweshiek Co.) | | | X | | | | | |
| Little Bear Cr.<br>169. Mouth (Poweshiek Co.) to confluence with an unnamed tributary (SW 1/4, Sec. 13, T80N, R16W, Poweshiek Co.) | | | X | | | | | |
| Buckeye Cr.<br>170. Mouth (S11, T81N, R12W, Iowa Co.) to confluence with unnamed tributary (SE 1/4, S22, T82N, R12W, Benton Co.) | | | X | | | | | |

| **IOWA-CEDAR**<br>**MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES**<br>**IOWA R. ABOVE CEDAR R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Walnut Cr.<br>171. Mouth (S31, T82N, R12W, Benton Co.) to confluence with an unnamed tributary (NW 1/4, S24, T81N, R15W, Poweshiek Co.) | | | X | | | | | |
| Salt Cr.<br>172. Mouth (S31, T82N, R12W, Benton Co.) to confluence with unnamed tributary (S28, T85N, R14W, Tama Co.) | | | X | | | | | |
| East Branch Salt Cr.<br>174. Mouth (S34, T84N, R13W, Tama Co.) to confluence with Stein Cr. (S26, T84N, R13W, Tama Co.) | | | X | | | | | |
| E. Branch Salt Creek<br>175. Confluence with Stein Cr. (S26, T84N, R13W, Tama Co. to bridge crossing at (N. line of S3, T84N, R13W, Tama Co.) | | | X | | | | | |
| Stein Cr.<br>176. Mouth (S26, T84N, R13W, Tama Co.) to confluence with an unnamed tributary (NE 1/4, S17, T84N, R12W, Benton Co.) | | | X | | | | | |
| Otter Cr.<br>177. Mouth (Tama Co.) to the water control structure for Otter Creek Marsh (S12, T82N, R14W, Tama Co.) | | | X | | | | | |
| Richland Cr.<br>178. Mouth (S13, T82N, R14W, Tama Co.) to confluence with Abes Fork (Center, S20, T82N, R15W, Tama Co.) | | | X | | | | | |
| Deer Cr.<br>179. Mouth (S34, T83N, R15W, Tama Co.) to confluence with an unnamed tributary (NE 1/4, SE 1/4, S23, T84N, R16W, Tama Co.) | | | X | | | | | |
| Raven Cr.<br>180. Mouth (S25, T83N, R16W, Tama Co.) to West line S35, T83N, R16W, Tama Co. | | | X | | | | | |
| Timber Cr.<br>181. Mouth (Marshall Co.) to confluence with N. Timber Cr. (S24, T83N, R18W, Marshall Co.) | | | X | | | | | |
| S. Timber Cr.<br>182. Mouth (S17, T83N, R17W, Marshall Co.) to confluence with an unnamed tributary (S10, T82N, R18W, Marshall Co.) | | | X | | | | | |
| Brush Cr.<br>183. Mouth (Marshall Co.) to confluence with an unnamed tributary (S16, T82N, R17W, Marshall Co.) | | | X | | | | | |
| N. Timber Cr.<br>184. Mouth (S24, T83N, R18W, Marshall Co.) to confluence with an unnamed tributary (S23, T83N, R19W, Marshall Co.) | | | X | | | | | |
| Linn Cr.<br>185. Mouth (S30, T84N, R17W, Marshall Co.) to confluence with an unnamed tributary (W1/2, NE 1/4, S5, T83N, R19W, Marshall Co.) | | | X | | | | | |
| Burnett Cr.<br>186. Mouth (S24, T84N, R18W, Marshall Co.) to confluence with an unnamed tributary (SE 1/4, NW 1/4, S13, T84N, R18W, Marshall Co.) | | | X | | | | | |

| IOWA-CEDAR<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>IOWA R. ABOVE CEDAR R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Asher Cr.<br>187. Mouth (S27, T84N, R18W, Marshall Co.) to confluence with Chicken Cr. (NW 1/4, NE 1/4, S16, T84N, R18W, Marshall Co.) | | | X | | | | | |
| Minerva Cr.<br>188. Mouth (NW 1/4, S2, T84N, R19W, Marshall Co.) to confluence with an unnamed tributary (S33, T86N, R21W, Hardin Co.) | | | X | | | | | |
| Honey Cr.<br>189. Mouth (Marshall Co.) to confluence with an unnamed tributary (Sec. 15, T86N, R20W, Hardin Co.) | | | X | | | | | |
| Honey Cr.<br>190. Confluence with an unnamed tributary (S15, T86N, R20W, Hardin Co.) to confluence with D.D. No. 55 (S32, T87N, R21W, Hardin Co.) | | | X | | | | | |
| Dowd Cr.<br>191. Mouth (S2, T85N, R19W, Marshall Co.) to confluence with an unnamed tributary (S1, T85N, R19W, Marshall Co.) | | | X | | | | | |
| Bear Cr.<br>192. Mouth (S9, T86N, R19W, Hardin Co.) to confluence with an unnamed tributary (E 1/2, S3, T86N, R19W, Hardin Co.) | | | X | | | | | |
| South Fork Iowa River<br>193. Confluence with an unnamed tributary (S11, T88N, R22W, Hardin Co.) to confluence with an unnamed tributary (SE 1/4, S35, T90N, R23W, Wright Co.) | | | X | | | | | |
| South Fork Iowa River<br>194. Mouth (S4, T86N, R19W, Hardin Co.) to confluence with an unnamed tributary (W 1/2, S19, T88N, R21W, Hardin Co.) | | X | | | | | | |
| South Fork Iowa River<br>195. Confluence with an unnamed tributary (W 1/2, S19, T88N, R21W, Hardin Co.) to confluence with an unnamed tributary (S11, T88N, R22W, Hardin Co.) | | | X | | | | | |
| Beaver Cr.<br>196. Mouth (SE 1/4, S25, T87N, R19W, Hardin Co.) to confluence with S. Beaver Cr. (NE 1/4, S28, T88N, R20W, Hardin Co.) | | | X | | | | | |
| Tipton Cr.<br>197. Mouth (S21, T87N, R20W, Hardin Co.) to confluence with New York Branch (S28, T88N, R22W, Hardin Co.) | | | X | | | | | |
| Pine Cr.<br>198. Mouth (S8, T87N, R19W, Hardin Co.) to dam of Lower Pine Lake (S9, T87N, R19W, Hardin Co.) | | X | | | | | | |
| Pine Cr.<br>199. Lower Pine Lake | X | X | | | | | | |
| Pine Cr.<br>200. Upper extent of Lower Pine Lake to dam of Upper Pine Lake (S4, T87N, R19W, Hardin Co.) | | X | | | | | | |
| Pine Cr.<br>201. Upper Pine Lake | X | X | | | | | | |

| IOWA-CEDAR<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>IOWA R. ABOVE CEDAR R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| School Cr.<br>202. Mouth (S28, T89N, R20W, Hardin Co.) to confluence with an unnamed tributary (S16, T89N, R20W, Hardin Co.) | | | X | | | | | |
| Sheldon Cr.<br>203. Mouth (S19, T90N, R22W, Franklin Co.) to N/S road crossing bisecting N 1/2, S24, T90N, R23W, Wright Co.) | | | X | | | | | |
| Elk Run<br>204. Mouth (S13, T89N, R21W, Hardin Co.) to confluence with an unnamed tributary (S2, T89N, R21W, Hardin Co.) | | | X | | | | | |
| Unnamed Cr. (aka D.D. 32)<br>205. Mouth (SE 1/4, S30, T91N, R22W, Franklin Co.) to confluence with an unnamed tributary (NW 1/4, S29, T91N, R22W, Franklin Co.) | | | X | | | | | |
| Drainage Ditch No. 3 (aka Wheeler Cr.)<br>206. Mouth (NW 1/4, SE 1/4, S10, T91N, R23W, Wright Co.) to confluence with D.D. No. 5 (W line, S20, T91, R23, Wright Co.) | | | X | | | | | |
| Unnamed Cr. (aka Joint D.D. No.'s 7 & 146)<br>207. Mouth (N. line, S4, T91N, R23W, Wright Co.) to confluence with an unnamed tributary (aka Joint D.D. No.'s 4, 118) (SE 1/4, S28, T92N, R23W, Wright Co.) | | | X | | | | | |
| Luicks Cr.<br>208. Mouth (S31, T93N, R23W, Wright Co.) to confluence with an unnamed tributary (aka Joint D No.'s 3, 111) (NW 1/4, S3, T92N, R23W, Wright Co.) | | | X | | | | | |
| West Fork Iowa River (aka West Branch Iowa R.)<br>209. Mouth (S19, T93N, R23W, Wright Co.) to confluence with D.D. No. 1 (S2, T95N, R25W, Hancock Co.) | | | X | | | | | |
| E. Fork Iowa R. (aka East Branch Iowa R.)<br>210. Mouth (S19, T93N, R23W, Wright Co.) to confluence with an unnamed tributary (S27, T97N, R24W, Hancock Co.) | | | X | | | | | |

**NORTHEASTERN IOWA RIVER BASINS**

Northeastern Iowa River Basins (Wapsipinicon River, Maquoketa River, North Fork Maquoketa River, Turkey River, Volga River, Yellow River, and Upper Iowa River Subbasins).

The streams or stream segments named below in alphabetical order are referenced within the Water Use Designations for the Northeastern Iowa River Basins. Reference numbers provided in the alphabetical list correspond to numbered stream segments in the Water Use Designations.

Ames Cr. - 19
Barber Cr. - 22
Baron Spring - 214
Bass Cr. - 257
Bass Cr. - 258
Bear Cr. - 107
Bear Cr. - 205
Bear Cr. - 206
Bear Cr. - 228
Bear Cr. - 229
Bear Cr. - 307
Bear Cr. - 308
Bear Cr. - 110
Bear Cr. - 111
Beaver Cr. - 71
Beaver Cr. - 246
Beaver Cr. - 341
Beaver Cr. - 342
Beers Cr. - 112
Bell Cr. - 250
Bloody Run - 154
Bloody Run - 273
Bloody Run Cr. - 181
Bohemian Cr. - 261
Brophy Cr. - 16
Brophy Cr. - 17
Brownfield Cr. - 195
Bruce Cr. - 131
Brush Cr. - 83
Brush Cr. - 84
Brush Cr. - 85
Brush Cr. - 225
Brush Cr. - 226
Brush Cr. - 227
Buck Cr. - 54
Buck Cr. - 118
Buck Cr. - 268
Buck Cr. - 269
Buffalo Cr. - 31
Buffalo Cr. - 32
Buffalo Cr. - 33
Buffalo Cr. - 34
Buncombe Cr. - 98
Calamus Cr. - 26
Canoe Cr. - 315
Canoe Cr. - 316
Canoe Cr. - 317
Carlan Cr. - 185
Catfish Cr. - 145
Catfish Cr. - 146
Catfish Cr. - 147
Cedar Cr. - 92
Cherry Cr. - 18
Chialk Cr. - 262
Clear Cr. - 297
Clear Cr. - 305
Cline Branch - 100
Cline Cr. - 116
Cloie Br. - 155
Cloie Br. - 156
Coffins Cr. - 124
Coon Cr. - 320
Cota Cr. - 292
Coulee Cr. - 235
Cox Cr. - 211
Cox Cr. - 212
Crane Cr. - 55
Crane Cr. - 59
Crane Cr. - 60
Crow Cr. - 9
Curran Branch - 105
D. D. 12 - 27
Deep Cr. - 80
Deep Cr. - 81
Deep Cr. - 221
Dibble Cr. - 251
Doe Cr. - 208
Dousman Cr. - 278
Dry Branch - 254
Dry Cr. - 43
Dry Mill Cr. - 240
Dry Mill Cr. - 241
Dry Run - 327
Duck Cr. - 8
Duck Cr. - 134
Durion Cr. - 106
E. Fk. Wapsipinicon R. - 56
E. Fk. Wapsipinicon R. - 57
E. Pine Cr. - 334
East Branch Buffalo Cr. - 37
East Branch Otter Cr. - 50
Elk Cr. - 62
Elk Cr. - 190
Elk Cr. - 191
Elk R. - 68
Elk R. - 69
Ensign Cr. - 217
Farmers Cr. - 93
Fenchel Cr. - 130
Fitzgerald Cr. - 252
Fountain Spring Cr. - 197
French Cr. - 304
Granger Cr. - 148
Grannis Cr. - 230
Hainer Cr. - 86
Harter Cr. - 44
Harts Mill Cr. - 66
Hazelton Cr. - 51
Heatons Cr. - 38
Hewett Cr. - 215
Hewitt Cr. - 108
Hickory Cr. - 109
Hickory Cr. - 281
Hickory Cr. - 282
Hogans Br. - 165
Hogans Br. - 166
Honey Cr. - 126
Honey Cr. - 209
Hunter Cr. - 49
Irish Hollow Cr. - 303
Johns Cr. - 104
Joles Cr. - 184
Kitty Cr. - 115
Kleinlein Cr. - 213
Little Maquoketa R. - 152
Little Maquoketa R. - 153
Little Mill Cr. - 137
Little Paint Cr. - 291
Little Turkey R. - 175
Little Turkey R. - 176
Little Turkey R. - 177
Little Turkey R. - 178
Little Turkey R. - 255
Little Turkey R. - 256
Little Volga R. - 236
Little Volga River - 237
Little Wapsipinicon R. - 52
Little Wapsipinicon R. - 53
Lost Cr. - 15
Lux Cr. - 144
Lytle Cr. - 94
Lytle Cr. - 95
Mad Cr. - 5
Maquoketa R. - 72
Maquoketa R. - 73
Maquoketa R. - 74
Maquoketa R. - 75
Maquoketa R. - 76
Maquoketa R. - 77
Maquoketa R. - 78
Maquoketa R. - 79
Martha Cr. - 336
Middle Bear Cr. - 311
Middle Fk. Catfish Cr. - 149
Middle Fk. Little Maquok - 158
Middle Fk. Little Maquok - 159
Mill Cr. - 29
Mill Cr. - 65
Mill Cr. - 135
Mill Cr. - 136
Mineral Cr. - 113
Miners Cr. - 266
Miners Cr. - 267
Mink Cr. - 222
Mink Cr. - 223
Minor Cr. - 338
Mississippi R. - 1
Mississippi R. - 2
Mossey Glen Cr. - 210
Mud Cr. - 23
Muscatine Slough - 3
N. Canoe Cr. - 319
N. Bear Cr. - 310
N. Cedar Cr. - 271
N. Fk. Maquoketa R. - 88
N. Fk. Maquoketa R. - 89
N. Fk. Maquoketa R. - 90
Nagel Cr. - 218
Nichols Cr. - 339
Norfolk Cr. - 284
North Branch Turkey River - 263
North Branch Volga R. - 238
North Fk. Catfish Cr. - 150
North Fk. Little Maquoke - 157
North Fork Yellow River - 287
Nutting Cr. - 253
Otter Cr. - 45
Otter Cr. - 46
Otter Cr. - 47
Otter Cr. - 48
Otter Cr. - 96
Otter Cr. - 247
Otter Cr. - 248
Ozark Spring Run - 101
Paint Cr. - 288
Paint Cr. - 289
Paint Cr. - 290
Paint Cr. - 312

Patterson Cr. - 314
Pecks Cr. - 183
Penn Cr. - 121
Pine Cr. - 6
Pine Cr. - 7
Pine Cr. - 42
Pine Cr. - 194
Pine Cr. - 318
Pine Cr. - 333
Pleasant Cr. - 132
Pleasant Cr. - 133
Plum Cr. - 28
Plum Cr. - 58
Plum Cr. - 119
Plum Cr. - 120
Plum Cr. - 167
Point Hollow Cr. - 180
Prairie Cr. - 87
Prairie Cr. - 99
Prairie Cr. - 125
Rabbit Cr. - 207
Ram Hollow - 182
Roberts Cr. - 239
Rock Cr. - 24
Rock Cr. - 64
Rogers Cr. - 259
S. Br. Fountain Spring Cr. - 198
S. Cedar Cr. - 186
S. Cedar Cr. - 187
Sand Cr. - 40
Sand Cr. - 123
Sand Hagen Cr. - 128
Schechtman Br. - 199
Schechtman Br. - 200
Schramling Cr. - 70
Silver Cr. - 20
Silver Cr. - 21
Silver Cr. - 35
Silver Cr. - 117
Silver Cr. - 242
Silver Cr. - 306
Silver Cr. - 331
Silver Cr. - 332
Silver Cr. - 337
Smith Cr. - 323
Sny Magill Cr. - 270
South Fk. Catfish Cr. - 151
South Fork Maquoketa R. - 129
Spencer Cr. - 10
Spring Br. - 61
Spring Br. - 122
Spruce Cr. - 141
Staff Cr. - 343
Steeles Br. - 193
Sugar Cr. - 82
Suttle Cr. - 279
Teeple Cr. - 285
Ten Mile Cr. - 329
Tete des Morts Cr. - 142
Tete des Morts Cr. - 143
Trout Cr. - 321
Trout Cr. - 322
Trout Cr. - 325
Trout Cr. - 324
Trout Run - 295
Tuecke Hollow - 188
Turkey R. - 168
Turkey R. - 169
Turkey R. - 170
Turkey R. - 171
Turkey R. - 172
Turkey R. - 173
Turkey R. - 174
Twin Springs Cr - 328
Twin Springs Cr. - 196
Unnamed Cr. - 4
Unnamed Cr. - 41
Unnamed Cr. - 67
Unnamed Cr. - 91
Unnamed Cr. - 97
Unnamed Cr. - 114
Unnamed Cr. - 127
Unnamed Cr. - 140
Unnamed Cr. - 160
Unnamed Cr. - 161
Unnamed Cr. - 163
Unnamed Cr. - 164
Unnamed Cr. - 216
Unnamed Cr. - 219
Unnamed Cr. - 224
Unnamed Cr. - 231
Unnamed Cr. - 232
Unnamed Cr. - 234
Unnamed Cr. - 243
Unnamed Cr. - 244
Unnamed Cr. - 245
Unnamed Cr. - 249
Unnamed Cr. - 265
Unnamed Cr. - 286
Unnamed Cr. - 313
Unnamed Cr. - 340
Unnamed Cr. - 280
Unnamed Cr. - 330
Unnamed Cr. - 179
Unnamed Cr. - 335
Unnamed Cr. - 296
Unnamed Cr. - 162
Unnamed Cr. - 138
Unnamed Cr. - 139
Unnamed Cr. - 233
Unnamed Cr. - 272
Unnamed Stream - 326
Upper Iowa R. - 298
Upper Iowa R. - 299
Upper Iowa R. - 300
Upper Iowa R. - 301
Upper Iowa R. - 302
Village Cr. - 294
Volga R. - 201
Volga R. - 202
Volga R. - 203
Volga R. - 204
W. Br. S. Cedar Cr. - 189
Walnut Cr. - 30
Walton Cr. - 39
Wapsipinicon R. - 11
Wapsipinicon R. - 12
Wapsipinicon R. - 14
Wapsipinicon R. - 13
Waterloo Cr. - 309
Watsons Cr. - 63
West Branch Buffalo Cr. - 36
West Branch Turkey River - 264
Wexford Cr. - 293
Whitewater Cr. - 102
Whitewater Cr. - 103
Williams Cr. - 283
Willow Cr. - 220
Winnebago Cr. - 302a
Wolf Cr. - 192
Wonder Cr. - 260
Yankee Run - 25
Yellow R. - 274
Yellow R. - 275
Yellow R. - 276

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Mississippi R.<br>1. Iowa R. to the Iowa-Minnesota state line | X | X | | | | | | |
| Mississippi R.<br>2. Davenport Water Company Water Works intake | | | | | | X | | |
| **MUSCATINE SLOUGH AND ITS TRIBUTARIES** | | | | | | | | |
| Muscatine Slough<br>3. Mouth (S32, T75N, R2W, Louisa Co.) to confluence with unnamed tributary (E 1/2, S7, T76N, R2W, Muscatine Co.) | | X | | | | | | |
| Unnamed Cr.<br>4. Mouth (S30, T75N, R2W, Louisa Co.) to confluence with unnamed tributary (N 1/2, S19, T75N, R2W, Louisa Co.) | | | X | | | | | |
| **MAD CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Mad Cr.<br>5. Mouth (S36, T77N, R1W, Muscatine Co.) to confluence with an unnamed tributary (SE 1/4, S13, T77N, R2W, Muscatine Co.) | | | X | | | | | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>PINE CR. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Pine Cr.<br>6. Mouth (S21, T77N, R1E, Muscatine Co.) to Old Pine Creek Mill (SE 1/4, S17, T77N, R1E, Muscatine Co.) | | X | | | | | | |
| Pine Cr.<br>7. Old Pine Creek Mill (SE 1/4, S17, T77N, R1E, Muscatine Co.) to confluence with an unnamed tributary (S26, T78N, R1W, Muscatine Co.) | | | X | | | | | |
| **DUCK CR. AND ITS TRIBUTARIES**<br>Duck Cr.<br>8. Mouth (S27, T78N, R4E, Scott Co.) to confluence with unnamed tributary (SE 1/4, S14, T78N, R2E, Scott Co.) | | | X | | | | | |
| **CROW CR. AND ITS TRIBUTARIES**<br>Crow Cr.<br>9. Mouth (S24, T78N, R4E, Scott Co.) to confluence with unnamed tributary (W 1/2, S30, T79N, R4E, Scott Co.) | | | X | | | | | |
| **SPENCER CR. AND ITS TRIBUTARIES**<br>Spencer Cr.<br>10. Mouth (S18, T89N, R5E, Scott Co.) to confluence with unnamed tributary (S34/35 line, T79N, R4E, Scott Co.) | | | X | | | | | |
| **WAPSIPINICON R. AND ITS TRIBUTARIES**<br>Wapsipinicon R.<br>11. Mouth (Scott-Clinton Co. line) to Snyder Access | X | X | | | | | | X |
| Wapsipinicon R.<br>12. Snyder Access (Section 34, T93N, R12W, Bremer Co.) to confluence with Watsons Cr. (S25, T99N, R15W, Mitchell Co.) | | X | | | | | | |
| Wapsipinicon R.<br>13. Confluence with Watsons Cr. (S25, T99N, R15W, Mitchell Co.) to town of McIntire | | | X | | | | | |
| Wapsipinicon R.<br>14. Town of McIntire to N. line of Section 20, T100N, R15W, Mitchell Co. | | | | | X | | X | |
| Lost Cr.<br>15. Mouth (S15, T80N, R5E, Scott Co.) to confluence with an unnamed tributary (NW 1/4, S7, T79N, R5E, Scott Co.) | | | X | | | | | |
| Brophy Cr.<br>16. Mouth (Clinton Co.) to confluence with Cherry Cr. (Clinton Co.) | | X | | | | | | |
| Brophy Cr.<br>17. Confluence with Cherry Cr. (S17, T81N, R5E, Clinton Co.) to confluence with an unnamed tributary (S33/34 line, T82N, R5E, Clinton Co.) | | | X | | | | | |
| Cherry Cr.<br>18. Mouth (S17, T81N, R5E, Clinton Co.) to confluence with an unnamed tributary (W 1/2, S36, T82N, R4E, Clinton Co.) | | | X | | | | | |
| Ames Cr.<br>19. Mouth (S4, T80N, R4E, Clinton Co.) to confluence with an unnamed tributary (S16, T81N, R4E, Clinton Co.) | | | X | | | | | |
| Silver Cr.<br>20. Mouth (Clinton Cr.) to confluence with Clear Cr. (Clinton Co.) | | X | | | | | | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>WAPSIPINICON R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Silver Cr.<br>21. Confluence with Crystal Cr. (aka Clear Cr.) (Clinton Co.) to confluence with Nigger Cr. (aka Negro Cr.) (S27, T82N, R13W, Chickasaw Co.) | | | X | | | | | |
| Barber Cr.<br>22. Mouth (Clinton Co.) to bridge crossing (SW 1/4, Sec. 33, T81N, R3E, Clinton Co.) | | | X | | | | | |
| Mud Cr.<br>23. Mouth (S12, T80N, R2E, Scott Co.) to confluence with Hickory Cr. (S31, T80N, R2E, Scott Co.) | | | X | | | | | |
| Rock Cr.<br>24. Mouth (S35, T81N, R1E, Clinton Co.) to bridge crossing (S2/11 line, T80N, R1W, Cedar Co.) | | | X | | | | | |
| Yankee Run<br>25. Mouth (S23, T81N, R1E, Clinton Co.) to confluence with an unnamed tributary (S34, T82N, R1W, Cedar Co.) | | | X | | | | | |
| Calamus Cr.<br>26. Mouth (S13, T81N, R1E, Clinton Co.) to confluence with an unnamed tributary (S9, T81N, R2E, Clinton Co.) | | | X | | | | | |
| D. D. 12 (aka Unnamed Cr.)<br>27. Mouth (S13, T81N, R1E, Clinton Co.) to confluence with an unnamed tributary (S19, T82N, R2E, Clinton Co.) | | | X | | | | | |
| Plum Cr.<br>28. Mouth (S18, T82N, R1E, Clinton Co.) to confluence with an unnamed tributary (S13, T82N, R1W, Cedar Co.) | | | X | | | | | |
| Mill Cr.<br>29. Mouth (S28, T83N, R1W, Jones Co.) to confluence with an unnamed tributary (S14, T82N, R2W, Cedar Co.) | | | X | | | | | |
| Walnut Cr.<br>30. Mouth (S18, T83N, R2W, Jones Co.) to confluence with White Oak Creek (S19, T83N, R3W, Jones Co.) | | | X | | | | | |
| Buffalo Cr.<br>31. Mouth (Jones Co.) to the dam at Coggon (Linn Co.) | | X | | | | | | |
| Buffalo Cr.<br>32. Coggon Impoundment | X | X | | | | | | |
| Buffalo Cr.<br>33. Upper extent of Coggon Impoundment to confluence with an unnamed tributary (N 1/2, S27, T88N, R7W, Buchanan Co.) | | X | | | | | | |
| Buffalo Cr.<br>34. Confluence with an unnamed tributary (N 1/2, S27, T88N, R7W, Buchanan Co.) to confluence with the East and West Branch Buffalo Creeks (S35, T90N, R8W, Buchanan Co.) | | | X | | | | | |
| Silver Cr.<br>35. Mouth (NE 1/4, S13, T87N, R7W, Buchanan Co.) to confluence with an unnamed tributary (NW 1/4, S5, T87N, R6W, Delaware Co.) | | | X | | | | | |

| **NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>WAPSIPINICON R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| West Branch Buffalo Cr.<br>36. Mouth (S35, T90N, R8W, Buchanan Co.) to confluence with an unnamed tributary (S9, T90N, R8W, Buchanan Co.) | | | X | | | | | |
| East Branch Buffalo Cr.<br>37. Mouth (S35, T90N, R8W, Buchanan Co.) to confluence with an unnamed tributary (S34, T91N, R8W, Fayette Co.) | | | X | | | | | |
| Heatons Cr.<br>38. Mouth (S12, T85N, R6W, Linn Co.) to confluence with an unnamed tributary (S1, T85N, R6W, Linn Co.) | | | X | | | | | |
| Walton Cr.<br>39. Mouth (S20, T86N, R6W, Linn Co.) to confluence with an unnamed tributary (S 1/2, S1, T86N, R7W, Linn Co.) | | | X | | | | | |
| Sand Cr.<br>40. Mouth (S14, T87N, R8W, Buchanan Co.) to confluence with an unnamed tributary (W 1/2, S15, T87N, R8W, Buchanan Co.) | | | X | | | | | |
| Unnamed Cr.<br>41. Mouth (SE 1/4, S28, T88N, R8W, Buchanan Co.) to confluence with an unnamed tributary (SE 1/4, NW 1/4, S22, T88N, R8W, Buchanan Co.) | | | X | | | | | |
| Pine Cr.<br>42. Mouth (S28, T88N, R8W, Buchanan Co.) to confluence with an unnamed tributary (NE 1/4, S20, T89N, R8W, Buchanan Co.) | | | X | | | | | |
| Dry Cr.<br>43. Mouth (S21, T88N, R8W, Buchanan Co.) to confluence with an unnamed tributary (W 1/2, S15, T88N, R8W, Buchanan Co.) | | | X | | | | | |
| Harter Cr.<br>44. Mouth (S27, T89N, R9W, Buchanan Co.) to confluence with an unnamed tributary (W 1/2, S23, T89N, R9W, Buchanan Co.) | | | X | | | | | |
| Otter Cr.<br>45. Mouth (Buchanan Co.) to Dam at Lake Oelwein | | X | | | | | | |
| Otter Cr.<br>46. Lake Oelwein to N. line of Section 33, T91N, R9W, Fayette Co. | X | X | | | | | | |
| Otter Cr.<br>47. N. line of Sec. 33, T91N, R9W, Fayette Co. to confluence with an unnamed tributary (Sec. 29, T91N, R9W, Fayette Co.) | | X | | | | | | |
| Otter Cr.<br>48. Confluence with an unnamed tributary (Sec. 29, T91N, R9W, Fayette Co.) to confluence with an unnamed tributary (Sec. 18, T91N, R9W, Fayette Co.) | | | X | | | | | |
| Hunter Cr.<br>49. Mouth (S6, T89N, R9W, Buchanan Co.) to confluence with an unnamed tributary (Center, S20, T90N, R9W, Buchanan Co.) | | | X | | | | | |
| East Branch Otter Cr.<br>50. Mouth (S22, T90N, R9W, Buchanan Co.) to confluence with an unnamed tributary (NE 1/4, S14, T90N, R9W, Buchanan Co.) | | | X | | | | | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>WAPSIPINICON R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Hazelton Cr.<br>51. Mouth (S9, T90N, R9W, Buchanan Co.) to confluence with an unnamed tributary (S2, T90N, R9W, Buchanan Co.) | | | X | | | | | |
| Little Wapsipinicon R.<br>52. Mouth (Buchanan Co.) to confluence with Buck Cr. (Buchanan Co.) | | X | | | | | | |
| Little Wapsipinicon R.<br>53. Confluence with Buck Cr. (S32, T90N, R10W, Buchanan Co.) to confluence with unnamed tributary (S13, T93N, R11W, Bremer Co.) | | | X | | | | | |
| Buck Cr.<br>54. Mouth (S32, T90N, R10W, Buchanan Co.) to confluence with unnamed tributary (S9, T92N, R11W, Bremer Co.) | | | X | | | | | |
| Crane Cr.<br>55. Mouth (S26, T90N, R11W, Black Hawk Co.) to confluence with unnamed tributary (S17, T92N, R12W, Bremer Co.) | | | X | | | | | |
| E. Fk. Wapsipinicon R.<br>56. Mouth (S34, T93N, R12W, Bremer Co.) to upper extent of Sweet Marsh (S26, T93N, R12W, Bremer Co.) | | | | X | | | | |
| E. Fk. Wapsipinicon R.<br>57. Upper extent of Sweet Marsh (S26, T93N, R12W, Bremer Co.) to confluence with unnamed tributary (S36, T96N, R13W, Chickasaw Co.) | | | X | | | | | |
| Plum Cr.<br>58. Mouth (S15, T95N, R12W, Chickasaw Co.) to confluence with an unnamed tributary (S3, T95N, R12W, Chickasaw Co.) | | | X | | | | | |
| Crane Cr.<br>59. Mouth (S31, T95N, R9W, Fayette Co.) to confluence with Spring Cr. (S17, T97N, R12W, Howard Co.) | | X | | | | | | |
| Crane Cr.<br>60. Confluence with Spring Cr. (S17, T97N, R12W, Howard Co.) to confluence with an unnamed tributary (S7, T99N, R13W, Howard Co.) | | | X | | | | | |
| Spring Br.<br>61. Mouth (S3, T94N, R13W, Chickasaw Co.) to N. line of Sec. 35, T95N, R13W, Chickasaw Co. | | | X | | | | | |
| Elk Cr.<br>62. Mouth (Sec. 1, T96N, R14W, Chickasaw Co.) to confluence with an unnamed tributary (SW 1/4, Sec. 20, T97N, R13W, Chickasaw Co.) | | | X | | | | | |
| Watsons Cr.<br>63. Mouth (S25, T99N, R15W, Mitchell Co.) to confluence with an unnamed tributary (S30, T99N, R14W, Howard Co.) | | | X | | | | | |
| **ROCK CR. AND ITS TRIBUTARIES**<br>Rock Cr.<br>64. Mouth (S31, T81N, R6E, Clinton Co.) to confluence with an unnamed tributary (S23, T81N, R5E, Clinton Co.) | | | X | | | | | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>MILL CR. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Mill Cr.<br>65. Mouth (Clinton Co.) to confluence with an unnamed tributary (Sec. 26, T82N, R6E, Clinton Co.) | | | X | | | | | |
| Harts Mill Cr.<br>66. Mouth (S15, T81N, R6E, Clinton Co.) to confluence with Little Mill Creek (S8, T81N, R6E, Clinton Co.) | | | X | | | | | |
| **UNNAMED CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Unnamed Cr. (aka Deer Cr.)<br>67. Mouth (S17, T82N, R7E, Clinton Co.) to confluence with an unnamed tributary (SW 1/4, S18, T82N, R7E, Clinton Co.) | | | X | | | | | |
| **ELK R. AND ITS TRIBUTARIES** | | | | | | | | |
| Elk R.<br>68. Mouth (Clinton Co.) to confluence with N. Br. Elk R. (Clinton Co.) | | X | | | | | | |
| Elk R.<br>69. Confluence with N. Br. Elk R. (S10, T83N, R6E, Clinton Co.) to confluence with an unnamed tributary (S32, T84N, R6E, Jackson Co.) | | | X | | | | | |
| Schramling Cr.<br>70. Mouth (S7, T83N, R7E, Clinton Co.) to confluence with an unnamed tributary (NW 1/4, S6, T83N, R7E, Clinton Co.) | | | X | | | | | |
| **BEAVER CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Beaver Cr.<br>71. Mouth (S6, T84N, R7E, Jackson Co.) to confluence with an unnamed tributary (S3, T84N, R6E, Jackson Co.) | | | X | | | | | |
| **MAQUOKETA R. AND ITS TRIBUTARIES** | | | | | | | | |
| Maquoketa R.<br>72. Mouth (Jackson Co.) to confluence with Deep Cr. Jackson Co., Section 18, T84N, R5E | X | X | | | | | | |
| Maquoketa R.<br>73. Confluence with Deep Creek to confluence with Plum Creek (Delaware Co., Section 11, T87N, R4W) | X | X | | | | | | X |
| Maquoketa R.<br>74. Confluence with Plum Creek to Quaker Mills Dam (Delaware County, Section 19, T89N, R5W) | X | X | | | | | | |
| Maquoketa R.<br>75. Quaker Mills Impoundment | X | X | | | | | | |
| Maquoketa R.<br>76. Quaker Mills Impoundment to Forestville Dam at Backbone Lake | | X | | | | | | |
| Maquoketa R.<br>77. Backbone Lake Dam to boundry of Backbone State Park | X | X | | | | | | |
| Maquoketa R.<br>78. Mouth of S. Fk. Maquoketa R. (S16, T90N, R6W, Delaware Co.) to Hwy. 3 (N. line of Section 24, T91N, R7W, Fayette Co.) | | | | | X | | X | |
| Maquoketa R.<br>79. Hwy. 3 crossing (N. line, S24, T91N, R7W, Fayette Co.) to confluence with an unnamed tributary (S11, T91N, R7W, Fayette Co.) | | | X | | | | | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>MAQUOKETA R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Deep Cr.<br>80. Mouth (Jackson Co.) to confluence with Bear Cr. (S8, T23N, R5E, Clinton Co.) | | X | | | | | | |
| Deep Cr.<br>81. Confluence with Bear Cr. (S8, T83N, R5E, Clinton Co.) to confluence with Williams Cr. (S33, T83N, R4E, Clinton Co.) | | | X | | | | | |
| Sugar Cr.<br>82. Mouth (S30, T84N, R5E, Jackson Co.) to confluence with an unnamed tributary (S5, T83N, R4E, Clinton Co.) | | | X | | | | | |
| Brush Cr.<br>83. Mouth (Jackson Co.) to N. line of Section 23, T85N, R3E, Jackson Co. | | X | | | | | | |
| Brush Cr.<br>84. N. line of Section 23, T85N, R3E to N. line of Section 1, T85N, R3E, Jackson Co. | | | | | X | | X | |
| Brush Cr.<br>85. N. line of Section 1, T85N, R3E, Jackson Co. to confluence with an unnamed tributary (second upstream tributary, SE 1/4, S26, T86N, R3E, Jackson Co.) | | | X | | | | | |
| Hainer Cr.<br>86. Mouth (S15, T84N, R3E, Jackson Co.) to confluence with unnamed tributary (S22, T84N, R3E, Jackson Co.) | | | X | | | | | |
| Prairie Cr.<br>87. Mouth (S17, T84N, R3E, Jackson Co.) to confluence with an unnamed tributary (S2, T83N, R2E, Jackson Co.) | | | X | | | | | |
| N. Fk. Maquoketa R.<br>88. Mouth (Jackson Co.) to confluence with White Water Cr. (Jones Co., Section 10, T86N, R1W) | | X | | | | | | X |
| N. Fk. Maquoketa R.<br>89. Confluence with White Water Cr. to confluence with Bear Cr. (Dubuque Co.) | | X | | | | | | |
| N. Fk. Maquoketa R.<br>90. Confluence with Bear Cr. (S31, T89N, R2W, Dubuque Co. to confluence with an unnamed tributary (S18, T90N, R1W, Dubuque Co.) | | | X | | | | | |
| Unnamed Cr.<br>91. Mouth (S12, T84N, R2E, Jackson Co.) to confluence with unnamed tributary (S12, T84N, R2E, Jackson Co.) | | | X | | | | | |
| Cedar Cr.<br>92. Mouth (S30, T85N, R3E, Jackson Co.) to E. line of Section 29, T85N, R3E, Jackson Co.) | | | | | X | | | X |
| Farmers Cr.<br>93. Mouth (S24, T85N, R2E, Jackson Co.) to confluence with an unnamed tributary (W 1/2, NW 1/4, S8, T86N, R3E, Jackson Co.) | | | X | | | | | |
| Lytle Cr.<br>94. Mouth (Jackson Co.) to confluence with Buncombe Cr. (Dubuque Co.) | | X | | | | | | |

| **NORTHEASTERN**<br>**MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES**<br>**MAQUOKETA R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Lytle Cr.<br>95. Confluence with Buncombe Cr. (S19, T87N, R2E, Dubuque Co.) to confluence with an unnamed tributary (N 1/2, S4, T87N, R2E, Dubuque Co.) | | | X | | | | | |
| Otter Cr.<br>96. Mouth (S21, T86N, R2E, Jackson Co.) to confluence with an unnamed tributary (S36, T87N, R2E, Dubuque Co.) | | | X | | | | | |
| Unnamed Cr.<br>97. Mouth (S7, T86N, R2E, Jackson Co.) to W. line of Section 11, T86N, R1E, Jackson Co. | | | | | X | | | X |
| Buncombe Cr.<br>98. Mouth (S19, T87N, R2E, Dubuque Co.) to confluence with an unnamed tributary (S10/11 line, T87N, R2E) | | | X | | | | | |
| Prairie Cr.<br>99. Mouth (S24, T87N, R1E, Dubuque Co.) to confluence with unnamed tributary (SE 1/4, S22, T87N, R1E, Dubuque Co.) | | | X | | | | | |
| Cline Branch<br>100. Mouth (S7, T85N, R2E, Jackson Co.) to confluence with an unnamed tributary (S1, T85N, R1E, Jackson Co.) | | | X | | | | | |
| Ozark Spring Run<br>101. Mouth (S5, T85N, R1E, Jackson Co.) to spring source in center of S32, T86N, R1E, Jackson Co. | | | | | X | | | X |
| Whitewater Cr.<br>102. Mouth (S10, T86N, R1W, Jones Co.) to confluence with Curran Branch (S12, T87N, R1W, Dubuque Co.) | | X | | | | | | |
| Whitewater Cr.<br>103. Confluence with Curran Branch to confluence with an unnamed tributary (S18, T88N, R1E, Dubuque Co.) | | | X | | | | | |
| Johns Cr.<br>104. Mouth (S18, T88N, R1W, Dubuque Co.) to confluence with Bakers Cr. (S36, T88N, R2W, Dubuque Co.) | | | X | | | | | |
| Curran Branch<br>105. Mouth (S12, T87N, R1W, Dubuque Co.) to confluence with an unnamed tributary (S26/35 line, T88N, R1W, Dubuque Co.) | | | X | | | | | |
| Durion Cr.<br>106. Mouth (S36, T88N, R3W, Delaware Co.) to confluence with an unnamed tributary (S20, T88N, R2W, Dubuque Co.) | | | X | | | | | |
| Bear Cr.<br>107. Mouth (S31, T89N, R2W, Dubuque Co.) to confluence with an unnamed tributary (NW 1/4, S2, T89N, R3W, Delaware Co.) | | | X | | | | | |
| Hewitt Cr.<br>108. Mouth (S 29/30 line, T89N, R2W, Dubuque Co.) to confluence with Hickory Cr. (S21, T89N, R2W, Dubuque Co.) | | | X | | | | | |
| Hickory Cr.<br>109. Mouth (S21, T89N, R2W, Dubuque Co.) to confluence with an unnamed tributary (SE 1/4, S14, T89N, R2W) | | | X | | | | | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>MAQUOKETA R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Bear Cr., (aka Big Bear Cr.)<br>110. Mouth (Jackson Co.) to confluence with Beers Cr. (Jackson Co.) | | X | | | | | | |
| Bear Cr., (aka Big Bear Cr.)<br>111. Confluence with Beers Cr. (S22/23 line, T84N, R1E, Jackson Co.) to confluence with an unnamed tributary (W 1/2, S28, T84N, R2W, Jones Co.) | | | X | | | | | |
| Beers Cr.<br>112. Mouth (S22/23 line, T84N, R1E, Jackson Co.) to confluence with an unnamed tributary (S9, T84N, R1W, Jones Co.) | | | X | | | | | |
| Mineral Cr.<br>113. Mouth (S32, T85N, R1E, Jackson Co.) to confluence with an unnamed tributary (S35, T85N, R2W, Jones Co.) | | | X | | | | | |
| Unnamed Cr.<br>114. Mouth (S30, T86N, R2W, Jones Co.) to confluence with an unnamed tributary (S19, T86N, R2W, Jones Co.) | | | X | | | | | |
| Kitty Cr.<br>115. Mouth (S22, T86N, R3W, Jones Co.) to confluence with an unnamed tributary (SE 1/4, S27, T86N, R3W, Jones Co.) | | | X | | | | | |
| Cline Cr.<br>116. Mouth (S16, T86N, R3W, Jones Co.) to confluence with an unnamed tributary (SW 1/4, S34, T87N, R3W, Delaware Co.) | | | X | | | | | |
| Silver Cr.<br>117. Mouth (S8, T86N, R3W, Jones Co.) to confluence with an unnamed tributary (S10, T86N, R4W, Jones Co.) | | | X | | | | | |
| Buck Cr.<br>118. Mouth (S11, T87N, R4W, Delaware Co.) to confluence with Golden Branch (S11, T87N, R5W, Delaware Co.) | | | X | | | | | |
| Plum Cr.<br>119. Mouth (Delaware Co.) to confluence with unnamed tributary (E 1/2, S24, T89N, R4W, Delaware Co.) | | X | | | | | | |
| Plum Cr.<br>120. Confluence with an unnamed tributary (S24, T89N, R4W, Delaware Co.) to confluence with an unnamed tributary (S8, T89N, R4W, Delaware Co.) | | | X | | | | | |
| Penn Cr.<br>121. Mouth (S18, T88N, R3W, Delaware Co.) to confluence with unnamed tributary (S11, T88N, R4W, Delaware Co.) | | | X | | | | | |
| Spring Br.<br>122. Mouth (S10, T88N, R5W, Delaware Co.) to spring source (Section 35, T89N, R5W, Delaware Co.) | | | | | X | | X | |
| Sand Cr.<br>123. Mouth (S9, T88N, R5W, Delaware Co.) to confluence with Todds Cr. (S8, T88N, R5W, Delaware Co.) | | | X | | | | | |
| Coffins Cr.<br>124. Mouth (S19, T89N, R5W, Delaware Co.) to confluence with Prairie Cr. (S29, T89N, R6W, Delaware Co.) | | | X | | | | | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>MAQUOKETA R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Prairie Cr.<br>125. Mouth (S29, T89N, R6W, Buchanan Co.) to confluence with an unnamed tributary (SW 1/4, NW 1/4, S22, T89N, R7W, Buchanan Co.) | | | X | | | | | |
| Honey Cr.<br>126. Mouth (S19, T89N, R5W, Delaware Co.) to confluence with Rutherford Branch (S26, T90N, R5W, Delaware Co.) | | | X | | | | | |
| Unnamed Cr.<br>127. Mouth (NW 1/4, SW 1/4, S1, T89N, R6W, Delaware Co.) to confluence with an unnamed tributary (S30, T90N, R5W, Delaware Co.) | | | X | | | | | |
| Sand Hagen Cr.<br>128. Mouth (S34, T90N, R6W, Delaware Co.) to confluence with an unnamed tributary (S29, T90N, R6W, Delaware Co.) | | | X | | | | | |
| South Fork Maquoketa R.<br>129. Mouth (S16, T90N, R6W, Delaware Co.) to confluence with an unnamed tributary (NE 1/4, SW 1/4, S30, T91N, R7W, Fayette Co.) | | | X | | | | | |
| Fenchel Cr.<br>130. Mouth (S5, T90N, R6W, Delaware Co.) to Richmond Springs (center of S4, T90N, R6W, Delaware Co.) | | | | | X | | X | |
| Bruce Cr.<br>131. Mouth (S19/30 line, T91N, R6W, Clayton Co.) to confluence with an unnamed tributary (S27, T91N, R7W, Fayette Co.) | | | X | | | | | |
| **PLEASANT CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Pleasant Cr.<br>132. Mouth (S33, T86N, R5E, Jackson Co.) to W. line of Section 11, T85N, R4E, Jackson Co. | | | X | | | | | |
| Pleasant Cr.<br>133. W. line of Section 11, T85N, R4E to W. line of Section 15, T85N, R4E, Jackson Co. | | | | | X | | | X |
| **DUCK CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Duck Cr.<br>134. Mouth (S29, T86N, R5E, Jackson Co.) to confluence with an unnamed tributary (Center, S25, T86N, R4E, Jackson Co.) | | | X | | | | | |
| **MILL CR. (AKA BIG MILL CR.) AND ITS TRIBUTARIES** | | | | | | | | |
| Mill Cr. (aka Big Mill Cr.)<br>135. Mouth (S29, T86N, R5E, Jackson Co.) to confluence with Little Mill Cr. (S13, T86N, R4E, Jackson Co.) | | X | | | | | | |
| Mill Cr. (aka Big Mill Cr.)<br>136. Confluence with Little Mill Cr. to confluence with Unnamed Cr. (Section 1, T86N, R3E, Jackson Co.) | | | | | X | | X | |
| Little Mill Cr.<br>137. Mouth (Jackson Co.) to W. line of Section 29, T86N, R4E, Jackson Co. | | | | | X | | X | |
| Unnamed Cr. (aka S. Fk. Big Mill)<br>138. Mouth (Section 8, T86N, R4E, Jackson Co.) to west line of Section 17, T86N, R4E, Jackson Co. | | | | | X | | X | |
| Unnamed Cr. (aka Storybook Hollow)<br>139. Mouth (Section 1, T86N, R4E, Jackson Co.) to S. line of Section 12, T86N, R3E, Jackson Co. | | | | | X | | X | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>MILL CR. (AKA BIG MILL CR.) AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Unnamed Cr.<br>140. Mouth (Section 1, T86N, R3E, Jackson Co.) to W. line of Section 1, T86N, R3E, Jackson Co. | | | | | X | | X | |
| **SPRUCE CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Spruce Cr.<br>141. Mouth (S36, T87N, R4E, Jackson Co.) to confluence with an unnamed tributary (SE 1/4, S33, T87N, R4E, Jackson Co.) | | | X | | | | | |
| **TETE DES MORTS CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Tete des Morts Cr. (aka Tete des Morts R.)<br>142. Mouth (Dubuque Co.) to confluence with Lux Creek (S7, T87N, R4E, Jackson Co.) | | X | | | | | | |
| Tete des Morts Cr. (aka Tete des Morts R.)<br>143. Confluence with Lux Creek (S7, T87N, R4E, Jackson Co.) to confluence with an unnamed tributary (SW 1/4, NE 1/4, S32, T88N, R3E, Dubuque Co.) | | | X | | | | | |
| Lux Cr.<br>144. Mouth (S7, T87N, R4E, Jackson Co.) to confluence with an unnamed tributary (S35, T88N, R3E, Dubuque Co.) | | | X | | | | | |
| **CATFISH CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Catfish Cr.<br>145. Mouth (Dubuque Co.) to confluence with South Fk. Catfish Cr. (Dubuque Co.) | | X | | | | | | |
| Catfish Cr.<br>146. Confluence with South Fk. Catfish Cr. (Dubuque Co.) to South line (S9, T88N, R2E, Dubuque Co.) | | | X | | | | | |
| Catfish Cr.<br>147. S. line of Section 9, T88N, R2E, to W. line of Section 30, T88N, R2E, Dubuque Co. | | | | | X | | | X |
| Granger Cr.<br>148. Mouth (Dubuque Co.) to county road bridge crossing (S24, T88N, R2E, Dubuque Co.) | | | X | | | | | |
| Middle Fk. Catfish Cr. (aka N. Fk. Catfish Cr.)<br>149. Mouth (S1, T88N, R2E, Dubuque Co.) to west line of Section 30, T89N, R2E, Dubuque Co. | | | X | | | | | |
| North Fk. Catfish Cr.<br>150. Mouth (S35, T89N, R2E, Dubuque Co.) to Hwy. 20 bridge crossing (S27, T89N, R2E, Dubuque Co.) | | | X | | | | | |
| South Fk. Catfish Cr.<br>151. Mouth (S2, T88N, R2E, Dubuque Co.) to confluence with an unnamed tributary (SW 1/4, S3, T88N, R1E) | | | X | | | | | |
| **LITTLE MAQUOKETA R. AND ITS TRIBUTARIES** | | | | | | | | |
| Little Maquoketa R.<br>152. Mouth (Dubuque Co.) to confluence with Hogans Br. (S36, T89N, R1W, Dubuque Co.) | | X | | | | | | |
| Little Maquoketa R.<br>153. Hogans Br. to N. line of Section 5, T88N, R1W, Dubuque Co. | | | | | X | | | X |
| Bloody Run<br>154. Mouth (S4, T90N, R2E, Dubuque Co.) to W. line of Section 21, T90W, R2E, Dubuque Co. | | | | | X | | | X |
| Cloie Br.<br>155. Mouth (S5, T89N, R2E, Dubuque Co.) to W. line of Section 5, T89N, R2E, Dubuque Co. | | | | | X | | | X |

| **NORTHEASTERN**<br>**MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES**<br>**LITTLE MAQUOKETA R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Cloie Br.<br>156. West line Section 5, T89N, R2E, Dubuque Co. to confluence with an unnamed tributary in S18, T89N, R2E, Dubuque Co. | | | X | | | | | |
| North Fk. Little Maquoketa R.<br>157. Mouth (S31, T90N, R2E, Dubuque Co.) to W. line S24, T90N, R1W, Dubuque Co. | | | X | | | | | |
| Middle Fk. Little Maquoketa R.<br>158. Mouth (S35, T90N, R1E, Dubuque Co.) to W. line S31, T90N, R1E, Dubuque Co. | | | X | | | | | |
| Middle Fk. Little Maquoketa R. (aka Bankston Cr.)<br>159. W. line of Section 31, T90N, R1E to N. line of Section 33, T90N, R1W, Dubuque Co. | | | | | X | | X | |
| Unnamed Cr.<br>160. Mouth (S2, T89N, R1W, Dubuque Co.) to confluence with unnamed tributary (S11, T89N, R1W, Dubuque Co.) | | | X | | | | | |
| Unnamed Cr.<br>161. Mouth (S34, T90N, R1W, Dubuque Co.) to confluence with unnamed tributary (SE 1/4, S5, T89N, R1W, Dubuque Co.) | | | X | | | | | |
| Unnamed Cr. (aka Haberkorn Cr.)<br>162. Mouth (S27, T90N, R1E, Dubuque Co.) to confluence with an unnamed tributary (NE1/4, S15, T90N, R1E, Dubuque Co.) | | | X | | | | | |
| Unnamed Cr.<br>163. Mouth (S29, T89N, R1E, Dubuque Co.) to confluence with unnamed tributary (NE 1/4, S24, T89N, R1W, Dubuque Co.) | | | X | | | | | |
| Unnamed Cr.<br>164. Mouth (NE 1/4, S36, T89N, R1W, Dubuque Co.) to W. Line of S25, T89N, R1W, Dubuque Co. | | | X | | | | | |
| Hogans Br.<br>165. Mouth (S35, T89N, R1W, Dubuque Co.) to W. line of Section 9, T88N, R1W, Dubuque Co. | | | | | X | | | X |
| Hogans Br.<br>166. West line Section 9, T88N, R1W, Dubuque Co. to county road bridge crossing (W. line of S5, T88N, R1W) | | | X | | | | | |
| **PLUM CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Plum Cr.<br>167. Mouth (S23, T91N, R1W, Clayton Co.) to confluence with an unnamed tributary (S26, T91N, R1W, Clayton Co.) | | | X | | | | | |
| **TURKEY R. AND ITS TRIBUTARIES** | | | | | | | | |
| Turkey R.<br>168. Mouth (Clayton Co.) to confluence with the Volga R. (Section 26, T92N, R4W, Clayton Co.) | | X | | | | | | |
| Turkey R.<br>169. Confluence with the Volga R. to W. line of Section 9, T93N, R5W, Clayton Co. (two stream miles downstream from Big Springs Trout Hatchery) | X | X | | | | | X | |
| Turkey R.<br>170. Two stream miles downstream from Big Springs Trout Hatchery to Big Springs Trout Hatchery (S31, T94N, R5W, Clayton Co.) | X | | | | X | | X | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>TURKEY R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Turkey R.<br>171. Big Springs Trout Harchery to bridge crossing in Elgin (Section 13, T94N, R7W, Fayette Co.) | X | X | | | | | X | |
| Turkey R.<br>172. Bridge crossing in Elgin to Vernon Springs (road crossing S34, T99N, R11W, Howard Co.) | | X | | | | | X | |
| Turkey R.<br>173. Vernon Springs (road crossing, S34, T99N, R11W, Howard Co.) to confluence with North Branch Turkey R. (S31, T99N, R11W, Howard Co.) | | X | | | | | | |
| Turkey R.<br>174. Confluence with North Branch Turkey R. to confluence with South Branch Turkey R. (S2, T98N, R12W, Howard Co.) | | | X | | | | | |
| Little Turkey R.<br>175. Mouth (S10, T91N, R2W, Clayton Co.) to confluence with White Pine Hollow (S31, T91N, R2W, Clayton Co.) | | X | | | | | | |
| Little Turkey R.<br>176. Confluence with White Pine Hollow (S31, T91N, R2W, Clayton Co.) to Clayton-Delaware co. line | | | X | | | | | |
| Little Turkey R.<br>177. Clayton-Delaware Co. Line to S. line of Section 11, T90N, R3W, Delaware Co. | | | | | X | | X | |
| Little Turkey R.<br>178. S. line S11, T90N, R3W, Delaware Co. to confluence with an unnamed tributary (S 1/2, S15, T90N, R3W, Delaware Co.) | | | X | | | | | |
| Unnamed Cr. (aka Cherry Valley Cr.)<br>179. Mouth (S16, T91N, R2W, Clayton Co.) to confluence with unnamed tributary (aka Hog Hollow) (S22, T91N, R2W, Clayton Co.) | | | X | | | | | |
| Point Hollow Cr. (aka White Pine Cr.)<br>180. Mouth (S31, T91N, R2W, Clayton Co.) to spring source (S8, T90N, R2W, Dubuque Co.) | | | | | X | | | X |
| Bloody Run Cr. (aka Grimes Hollow)<br>181. Mouth (S36, T91N, R3W, Clayton Co.) to spring source (S3, T90N, R3W, Delaware Co.) | | | | | X | | | X |
| Ram Hollow<br>182. Mouth (S11, T90N, R3W, Clayton Co.) to spring source (S10, T90N, R3W, Delaware Co.) | | | | | X | | X | |
| Pecks Cr.<br>183. Mouth (Clayton Co.) to S. line of Section 15, T91N, R3W, Clayton Co. | | | | | X | | | X |
| Joles Cr.<br>184. Mouth (S1, T91N, R3W, Clayton Co.) to confluence with an unnamed tributary (N 1/2, SW 1/4, S23, T92N, R3W, Clayton Co.) | | | X | | | | | |
| Carlan Cr.<br>185. Mouth (S2, T91N, R3W, Clayton Co.) to confluence with an unnamed tributary (S10, T91N, R3W, Clayton Co.) | | | X | | | | | |
| S. Cedar Cr. (aka Cedar Cr.)<br>186. Mouth (S33, T92N, R3W, Clayton Co.) to S. line (S6, T91N, R3W, Clayton Co.) | | | X | | | | | |

| **NORTHEASTERN**<br>**MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES**<br>**TURKEY R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| S. Cedar Cr. (aka Cedar Cr.)<br>187. N. line of S7, T92N, R3W, Clayton Co. to N. line of S30, T93N, R3W, Clayton Co. | | | | | X | | | X |
| Tuecke Hollow<br>188. Mouth (S20, T92N, R3W, Clayton Co.) to confluence with an unnamed tributary (S9, T92N, R3W, Clayton Co.) | | | X | | | | | |
| W. Br. S. Cedar Cr.<br>189. Mouth (S31, T93N, R3W, Clayton Co.) to confluence with an unnamed tributary (S23, T93N, R4W, Clayton Co.) | | | X | | | | | |
| Elk Cr.<br>190. Mouth to confluence with Steeles Br. (Clayton Co.) | | X | | | | | | |
| Elk Cr.<br>191. Confluence with Steeles Branch (S26, T91N, R4W, Clayton Co.) to confluence with an unnamed tributary (NE 1/4, S13, T90N, R4W, Delaware Co.) | | | X | | | | | |
| Wolf Cr.<br>192. Mouth (S2/3 line, T91N, R4W, Clayton Co.) to confluence with an unnamed tributary (S10, T91N, R4W, Clayton Co.) | | | X | | | | | |
| Steeles Br.<br>193. Mouth (S26, T91N, R4W, Clayton Co.) to W. line of Section 5, T90N, R4W, Delaware Co. | | | | | X | | | X |
| Pine Cr.<br>194. Mouth (S26, T91N, R4W, Clayton Co.) to confluence with Brownfield Cr. (S25, T91N, R4W, Clayton Co.) | | | | | X | | | X |
| Brownfield Cr.<br>195. Mouth (Clayton Co.) to spring source (S31, T91N, R3W, Clayton Co.) | | | | | X | | | X |
| Twin Springs Cr.<br>196. Mouth (S2, T90N, R4W, Delaware Co.) to spring source (S12, T90N, R4W, Delaware Co.) | | | | | X | | | X |
| Fountain Spring Cr. (aka Odell Br.)<br>197. Mouth (SE 1/4 of S10, T90N, R4W, Delaware Co.) to W. line of NW 1/4, S16, T90N, R4W, Delaware Co. | | | | | X | | X | |
| S. Br. Fountain Spring Cr.<br>198. Mouth (SW 1/4 of S10, T90N, R4W, Delaware Co.) to W. line of SW 1/4, S16, T90N, R4W, Delaware Co. | | | | | X | | | X |
| Schechtman Br.<br>199. Mouth (Delaware Co.) to S. line of Section 14, T90N, R4W, Delaware Co. | | | | | X | | | X |
| Schechtman Br.<br>200. S. line of Section 14, T90N, R4W, Delaware Co. to confluence with an unnamed tributary (S23, T90N, R4W, Delaware Co.) | | | X | | | | | |
| Volga R.<br>201. Mouth (Clayton Co.) to bridge crossing in Volga, (Section 3-10, T92N, R6W, Clayton Co.) | X | X | | | | | | X |
| Volga R.<br>202. Bridge crossing in Volga to E. Corporate limit, Fayette, (NE 1/4 of S28, T93N, R8W, Fayette Co.) | | X | | | | | | X |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>TURKEY R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Volga R.<br>203. East corporate limit, Fayette, to confluence with Little Volga R. (Fayette Co.) | | X | | | | | | |
| Volga R.<br>204. Confluence with L. Volga R. (S2, T92N, R9W, Fayette Co.) to confluence with an unnamed tributary (SE 1/4, S24, T93N, R10W, Fayette Co.) | | | X | | | | | |
| Bear Cr.<br>205. Mouth (S34, T92N, R4W, Clayton Co.) to S. line of Section 18, T91N, R4W, Clayton Co. | | | X | | | | | |
| Bear Cr.<br>206. S. line of Section 18, T91N, R4W to W. line of Section 23, T91N, R5W, Clayton Co. | | | | | X | | | X |
| Rabbit Cr.<br>207. Mouth (S17, T91N, R4W, Clayton Co.) to confluence with an unnamed tributary (NE 1/4, S31, T91N, R4W, Clayton Co.) | | | X | | | | | |
| Doe Cr.<br>208. Mouth (S30, T92N, R4W, Clayton Co.) to confluence with an unnamed tributary (S1, T91N, R5W, Clayton Co.) | | | X | | | | | |
| Honey Cr.<br>209. Mouth (S25, T92N, R5W, Clayton Co.) to confluence with an unnamed tributary (second upstream trib. S5, T91N, R5W, Clayton Co.) | | | X | | | | | |
| Mossey Glen Cr.<br>210. Mouth (S3, T91N, R5W, Clayton Co.) to S. line of Section 10, T91N, R5W, Clayton Co. | | | | | X | | | X |
| Cox Cr. (aka Alderson Hollow)<br>211. Mouth (S21, T92N, R5W, Clayton Co.) to confluence with Kleinlein Cr. (S36, T92N, R6W, Clayton Co.) | | | X | | | | | |
| Cox Cr. (aka Alderson Hollow)<br>212. Kleinlein Cr. to S. line of Section 12, T91N, R6W, Clayton Co. | | | | | X | | | X |
| Kleinlein Cr. (aka Spring Cr.)<br>213. Mouth (Clayton Co.) to spring source (S10, T91N, R6W, Clayton Co.) | | | | | X | | | X |
| Baron Spring<br>214. Mouth (S2, T91N, R6W, Clayton Co.) to spring source (S4, T91N, R6W, Clayton Co.) | | | | | X | | X | |
| Hewett Cr.<br>215. Mouth (Clayton Co.) to S. line of Section 29, T92N, R6W, Clayton Co. | | | | | X | | | X |
| Unnamed Cr.<br>216. Mouth (S28, T92N, R6W, Clayton Co.) to spring in Section 34, T92N, R6W, Clayton Co. | | | X | | | | | |
| Ensign Cr. (aka Ensign Hollow)<br>217. Mouth (Section 28, T92N, R6W, Clayton Co.) to spring source (S29, T92N, R6W, Clayton Co.) | | | | | X | | X | |
| Nagel Cr.<br>218. Mouth (S10, T92N, R6W, Clayton Co.) to confluence with an unnamed tributary (W 1/2, S17, T92N, R6W, Clayton Co.) | | | X | | | | | |

| **NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>TURKEY R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Unnamed Cr.<br>219. Mouth (S33, T93N, R6W, Clayton Co.) to confluence with an unnamed tributary (S29, T93N, R6W, Clayton Co.) | | | X | | | | | |
| Willow Cr.<br>220. Mouth (S32, T93N, R6W, Clayton Co.) to spring source (S13, T92N, R7W, Fayette Co.) | | | X | | | | | |
| Deep Cr.<br>221. Mouth (S32, T93N, R6W, Clayton Co.) to confluence with an unnamed tributary (S2, T92N, R7W, Fayette Co.) | | | X | | | | | |
| Mink Cr.<br>222. Mouth (S30, T93N, R6W, Clayton Co.) to W. line of Section 15, T93N, R7W, Fayette Co. | | | | | X | | X | |
| Mink Cr.<br>223. W. line of Section 15, T93N, R7W, Fayette Co. to confluence with an unnamed tributary (NE 1/4, S8, T93N, R7W, Fayette Co.) | | | X | | | | | |
| Unnamed Cr.<br>224. Mouth (S19, T93N, R6W, Clayton Co.) to confluence with an unnamed tributary (SW 1/4, NE 1/4, S19, T93N, R6W, Clayton Co.) | | | X | | | | | |
| Brush Cr.<br>225. Mouth (S26, T93N, R7W, Fayette Co.) to confluence with Bear Cr. (S8, T92N, R7W, Fayette Co.) | | | X | | | | | |
| Brush Cr.<br>226. Bear Cr. to E. line of Section 17, T92N, R7W, Fayette Co. | | | | | X | | | X |
| Brush Cr.<br>227. E. line of Section 17, T92N, R7W, Fayette Co. to confluence with an unnamed tributary (S28, T92N, R7W, Fayette Co.) | | | X | | | | | |
| Bear Cr.<br>228. Mouth (Fayette Co.) to W. line of Section 6, T92N, R7W, Fayette Co. | | | | | X | | X | |
| Bear Cr.<br>229. W. line Section 6, T92N, R7W, Fayette Co. to confluence with an unnamed tributary (S 1/2, S13, T92N, R8W, Fayette Co.) | | | X | | | | | |
| Grannis Cr.<br>230. Mouth (S30, T95N, R7W, Fayette Co.) to W. line of Section 36, T93N, R8W, Fayette Co. | | | | | X | | X | |
| Unnamed Cr.<br>231. Mouth (S19, T93N, R7W, Fayette Co.) to spring source (S24, T93N, R8W, Fayette Co.) | | | X | | | | | |
| Unnamed Cr.<br>232. Mouth (S18, T93N, R7W, Fayette Co.) to confluence with an unnamed tributary (N 1/2, S18, T93N, R7W, Fayette Co.) | | | X | | | | | |
| Unnamed Cr. (aka Volga Lake Outlet Cr.)<br>233. Mouth (S14, T93N, R8W, Fayette Co.) to Volga Lake Dam (S3, T93N, R8W, Fayette Co.) | | | X | | | | | |
| Unnamed Cr.<br>234. Mouth (SE 1/4, S10, T93N, R8W, Fayette Co.) to E/W road crossing (S10, T93N, R8W, Fayette Co.) | | | X | | | | | |

| **NORTHEASTERN**<br>**MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES**<br>**TURKEY R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Coulee Cr.<br>235. Mouth (S31, T93N, R8W, Fayette Co.) to confluence with an unnamed tributary (S12, T93N, R9W, Fayette Co.) | | | X | | | | | |
| Little Volga R.<br>236. Mouth (Fayette Co.) to Hwy. 150 bridge crossing (Fayette Co.) | | X | | | | | | |
| Little Volga River<br>237. Hwy. 150 bridge (S14/23 line, T92N, R9W, Fayette Co.) to confluence with an unnamed tributary (NE 1/4, S36, T92N, R9W, Fayette Co.) | | | X | | | | | |
| North Branch Volga R.<br>238. Mouth (S33, T93N, R9W, Fayette Co.) to confluence with an unnamed tributary (S8, T93N, R9W, Fayette Co.) | | | X | | | | | |
| Roberts Cr.<br>239. Mouth (Clayton Co.) to confluence with an unnamed tributary (S8, T95N, R6W, Clayton Co.) | | | X | | | | | |
| Dry Mill Cr.<br>240. Mouth (S25, T94N, R5W, Clayton Co.) to W. line of Section 9, T93N, R4W, Clayton Co. | | | | | X | | | X |
| Dry Mill Cr.<br>241. W. line of S9, T93N, R4W, Clayton Co. to confluence with an unnamed tributary (SE 1/4, S5, T93N, R4W, Clayton Co.) | | | X | | | | | |
| Silver Cr.<br>242. Mouth (S16, T94N, R5W, Clayton Co.) to confluence with an unnamed tributary (S32, T95N, R5W, Clayton Co.) | | | X | | | | | |
| Unnamed Cr.<br>243. Mouth (SW 1/4 of NW 1/4 of S26, T93N, R5W, Clayton Co.) to confluence with an unnamed tributary (S28, T93N, R5W, Clayton Co.) | | | X | | | | | |
| Unnamed Cr.<br>244. Mouth (S31, T94N, R5W, Clayton Co.) to confluence with an unnamed tributary (NE 1/4, S30, T94N, R5W, Clayton Co.) | | | X | | | | | |
| Unnamed Cr.<br>245. Mouth (S27, T94N, R6W, Clayton Co.) to confluence with an unnamed tributary (S 1/2, SW 1/4, S31, T94N, R6W, Clayton Co.) | | | X | | | | | |
| Beaver Cr.<br>246. Mouth (S19, T94N, R6W, Clayton Co.) to dam in S34, T94N, R7W, Fayette Co.) | | | X | | | | | |
| Otter Cr.<br>247. Mouth (Fayette Co.) to confluence with Unnamed Cr. (aka Glovers Cr., S22, T94N, R8W, Fayette Co.) | | | | | X | | X | |
| Otter Cr.<br>248. Confluence with an unnamed tributary (aka Glovers Cr., S22, T94N, R8W, Fayette Co.) to confluence with an unnamed tributary (NW 1/4, S17, T94N, R8W, Fayette Co.) | | | X | | | | | |
| Unnamed Cr.<br>249. Mouth to W. line of S15, T94N, R8W, Fayette Co. | | | | | X | | X | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>TURKEY R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Bell Cr.<br>250. Mouth (S10, T94N, R7W, Fayette Co.) to W. line of Section 8, T94N, R7W, Fayette Co. | | | | | X | | | X |
| Dibble Cr.<br>251. Mouth (S34, T95N, R7W, Fayette Co.) to confluence with an unnamed tributary (S27, T95N, R7W, Fayette Co.) | | | X | | | | | |
| Fitzgerald Cr.<br>252. Mouth (S28, T95N, R7W, Fayette Co.) to confluence with an unnamed tributary (S9, T95N, R7W, Fayette Co.) | | | X | | | | | |
| Nutting Cr.<br>253. Mouth (S19, T95N, R7W, Fayette Co.) to confluence with an unnamed tributary (S2, T95N, R8W, Fayette Co.) | | | X | | | | | |
| Dry Branch<br>254. Mouth (S15, T95N, R8W, Fayette Co.) to confluence with an unnamed tributary (N 1/2, S4, T95N, R8W, Fayette Co.) | | | X | | | | | |
| Little Turkey R.<br>255. Mouth (Fayette Co.) to confluence with unnamed tributary (SE 1/4, S14, T96N, R11W, Chickasaw Co.) | | X | | | | | | |
| Little Turkey R.<br>256. Confluence with unnamed tributary (SE 1/4, S14, T96N, R11W, Chickasaw Co.) to confluence with unnamed tributary (S12, T97N, R12W, Howard Co.) | | | X | | | | | |
| Bass Cr.<br>257. West line S3, T95N, R9W, Fayette Co. to confluence with unnamed tributary (NE 1/4, S4, T95N, R9W, Fayette Co.) | | | X | | | | | |
| Bass Cr.<br>258. Mouth (S3, T95N, R9W, Fayette Co.) to W. line of Section 3, T95N, R9W, Fayette Co. | | | | | X | | | X |
| Rogers Cr.<br>259. Mouth (Winneshiek Co.) to confluence with Goddard Cr. and Krumm Cr. | | | X | | | | | |
| Wonder Cr.<br>260. Mouth (S19, T97N, R9W, Winneshiek Co.) to confluence with an unnamed tributary (S24, T97N, R10W, Winneshiek Co.) | | | X | | | | | |
| Bohemian Cr.<br>261. Mouth (Winneshiek Co.) to Howard Co. Rd. V58 (W. line of Section 2, T97N, R11W, Howard Co.) | | | | | X | | X | |
| Chialk Cr.<br>262. Mouth (Section 1, T98N, R11W, Howard Co.) to N. line of Section 36, T99N, R11W, Howard Co. | | | | | X | | | X |
| North Branch Turkey River<br>263. Mouth (S31, T99N, R11W, Howard Co.) to confluence with an unnamed tributary (mouth located on left descending bank SE 1/4, S14, T99N, R12W, Howard Co.) | | | X | | | | | |
| West Branch Turkey River<br>264. Mouth (S25, T99N, R12W, Howard Co.) to confluence with an unnamed tributary (E 1/2, NW 1/4, S26, T99N, R12W, Howard Co.) | | | X | | | | | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>TURKEY R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Unnamed Cr.<br>265. Mouth (located on left descending bank SE 1/4, S14, T99N, R12W, Howard Co.) to confluence with an unnamed tributary (SW 1/4, S12, T99N, R12W, Howard Co.) | | | X | | | | | |
| **MINERS CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Miners Cr.<br>266. Mouth (S20, T92N, R2W, Clayton Co.) to Hwy. 52 bridge (SE 1/4, S20, T92N, R2W, Clayton Co.) | | | X | | | | | |
| Miners Cr.<br>267. Hwy. 52 (SE quarter of S20, T92N, R2W, Clayton Co. to W. line of Section 1, T92N, R3W, Clayton Co.) | | | | | X | | | X |
| **BUCK CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Buck Cr.<br>268. Mouth (Clayton Co.) to W. line of Section 9, T93N, R3W, Clayton Co. | | | | | X | | X | |
| Buck Cr.<br>269. West line of S9, T93N, R3W, Clayton Co. to confluence with an unnamed tributary (S32, T94N, R3W, Clayton Co.) | | | X | | | | | |
| **SNY MAGILL CR. (AKA MAGILL CR.) AND ITS TRIBUTARIES** | | | | | | | | |
| Sny Magill Cr. (aka Magill Cr.)<br>270. Mouth (S23, T94N, R3W, Clayton Co.) to W. line of Section 6, T94N, R3W, Clayton Co.) | | | | | X | | X | |
| N. Cedar Cr.<br>271. Mouth (S8, T94N, R3W, Clayton Co.) to W. line of Section 24, T94N, R4W, Clayton Co. | | | | | X | | X | |
| Unnamed Cr. (aka W. Fk. Sny Magill Cr.)<br>272. Mouth (S7, T94N, R3W, Clayton Co.) to W. line of Section 7, T94N, R3W, Clayton Co. | | | | | X | | | X |
| **BLOODY RUN AND ITS TRIBUTARIES** | | | | | | | | |
| Bloody Run<br>273. Mouth (Clayton Co.) to W. line of Section 22, T95N, R4W, Clayton Co. | | | | | X | | | X |
| **YELLOW R. AND ITS TRIBUTARIES** | | | | | | | | |
| Yellow R.<br>274. Mouth (Allamakee Co.) to County Rd. X-26 (Section 24, T96N, R5W, Allamakee Co.) | X | X | | | | | | X |
| Yellow R.<br>275. County Rd. X-26 (Allamakee Co.) to old Hwy. 51 (NE quarter of S11, T96N, R6W, Allamakee Co.) | | X | | | | | | X |
| Yellow R.<br>276. Old Hwy. 51 to confluence with N. Fk. Yellow R. (S13, T96N, R7W, Winneshiek Co.) | | | | | X | | | X |
| Yellow River<br>277. Confluence with N. Fork Yellow R. to confluence with an unnamed tributary (SE 1/4, S8, T96N, R7W, Winneshiek Co.) | | | X | | | | | |
| Dousman Cr.<br>278. Mouth (S33, T96N, R3W, Allamakee Co.) to Allamakee-Clayton co. line | | | | | X | | | X |
| Suttle Cr.<br>279. Mouth (Allamakee Co.) to Allamakee-Clayton co. line | | | | | X | | | X |

| **NORTHEASTERN**<br>**MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES**<br>**YELLOW R. AND ITS TRIBUTARIES** | **A** | **B(WW)** | **B(LR)** | **B(LW)** | **B(CW)** | **C** | **HQ** | **HQR** |
|---|---|---|---|---|---|---|---|---|
| Unnamed Cr. (aka Bear Cr.)<br>280. Mouth (S13, T96N, R5W, Allamakee Co.) to N. line of Section 12, T96N, R5W, Allamakee Co. | | | | | X | | | X |
| Hickory Cr.<br>281. Mouth (Allamakee Co.) to S. line of Section 28, T96N, R5W, Allamakee Co. | | | | | X | | X | |
| Hickory Cr.<br>282. South line of S28, T96N, R5W, Allamakee Co. to confluence with an unnamed tributary (S5, T95N, R5W, Clayton Co.) | | | X | | | | | |
| Williams Cr.<br>283. Mouth (S9, T96N, R5W, Allamakee Co.) to confluence with an unnamed tributary (S17, T96N, R5W, Allamakee Co.) | | | X | | | | | |
| Norfolk Cr.<br>284. Mouth (S6, T96N, R5W, Allamakee Co.) to confluence with Teeple Cr. (S24, T97N, R6W, Allamakee Co.) | | | | | X | | | X |
| Teeple Cr.<br>285. Mouth (Allamakee Co.) to W. line of Section 11, T97N, R6W, Allamakee Co.) | | | | | X | | | X |
| Unnamed Cr.<br>286. Mouth (S2, T96N, R6W, Allamakee Co.) to confluence with an unnamed tributary (S33, T97N, R6W, Allamakee Co.) | | | X | | | | | |
| North Fork Yellow River<br>287. Mouth (S13, T96N, R7W, Winneshiek Co.) to confluence with an unnamed tributary (S3, T96N, R7W, Winneshiek Co.) | | | X | | | | | |
| **PAINT CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Paint Cr.<br>288. Mouth (Allamakee Co.) to confluence with Little Paint Cr. (S32, T97N, R3W, Allamakee Co.) | | X | | | | | | |
| Paint Cr.<br>289. Little Paint Cr. to Rd. crossing, S18, T97N, R4W, Allamakee Co. | | | | | X | | X | |
| Paint Cr.<br>290. Road crossing (S18, T97N, R4W, Allamakee Co.) to confluence with an unnamed tributary (S15, T97N, R5W, Allamakee Co.) | | | X | | | | | |
| Little Paint Cr.<br>291. Mouth to N. line of Section 30, T97N, R3W, Allamakee Co. | | | | | X | | X | |
| **COTA CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Cota Cr.<br>292. Mouth (S26, T97N, R3W, Allamakee Co.) to W. line of Section 10, T97N, R3W, Allamakee Co. | | | | | X | | | X |
| **WEXFORD CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Wexford Cr.<br>293. Mouth (S5, T97N, R2W, Allamakee Co.) to W. line of Section 25, T98N, R3W, Allamakee Co. | | | | | X | | X | |
| **VILLAGE CR. AND ITS TRIBUTARIES** | | | | | | | | |
| Village Cr.<br>294. Mouth (Allamakee Co.) to W. line of Section 19, T98N, R4W, Allamakee Co. | | | | | X | | X | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>VILLAGE CR. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Trout Run<br>295. Mouth (S16, T98N, R4W, Allamakee Co.) through one mile reach | | | | | X | | | X |
| Unnamed Cr. (aka Erickson Spring Branch)<br>296. Mouth (S23, T98N, R4W, Allamakee Co.) to W. line of Section 23, T98N, R4W, Allamakee Co. | | | | | X | | | X |
| **CLEAR CR. AND ITS TRIBUTARIES**<br>Clear Cr.<br>297. Mouth (Allamakee Co.) to W. line of Section 25, T99N, R4W, Allamakee Co. | | | | | X | | X | |
| **UPPER IOWA R. AND ITS TRIBUTARIES**<br>Upper Iowa R.<br>298. Mouth (Allamakee Co.) to Lane's Bridge at river mile 6 (NW 1/4 of S31, T100N, R4W, Allamakee Co.) | X | X | | | | | | |
| Upper Iowa R.<br>299. Lane's Bridge to confluence with Silver Creek (Winneshiek Co.) | X | X | | | | | | X |
| Upper Iowa R.<br>300. Confluence with Silver Cr. (Winneshiek Co.) to Winneshiek-Howard county line | X | X | | | | | | X |
| Upper Iowa R.<br>301. Winneshiek-Howard co. line to river mile 86 (NE 1/4, S12, T100N, R13W, Howard Co.) | | X | | | | | | X |
| Upper Iowa R.<br>302. River mile 86 (NE 1/4, S12, T100N, R13W, Howard Co.) to state line (S11, T100N, R14W, Howard Co.) | | X | | | | | | |
| Winnebago Cr.<br>302a. Mouth (Section 11, T100N, R4W, Allamakee Co.) to state line (S11, T100N, R4W, Allamakee Co.) | | | X | | | | | |
| Irish Hollow Cr.<br>303. Mouth (S21, T100N, R4W, Allamakee Co.) to N. line of Section 17, T100N, R4W, Allamakee Co. | | | | | X | | | X |
| French Cr.<br>304. Mouth (Allamakee Co.) to E. line of Section 23, T99N, R5W, Allamakee Co. | | | | | X | | X | |
| Clear Cr.<br>305. Mouth (Allamakee Co.) to N. line of Section 15, T100N, R5W, Allamakee Co. | | | | | X | | | X |
| Silver Cr.<br>306. Mouth (Allamakee Co.) to S. line of Section 31, T99N, R5W, Allamakee Co. | | | | | X | | X | |
| Bear Cr.<br>307. Mouth (Allamakee Co.) to confluence with N. Bear Cr. (S25, T100N, R7W, Winneshiek Co.) | | X | | | | | | |
| Bear Cr.<br>308. N. Bear Cr. to spring source (Mestad Spring) Section 29, T100N, R7W, Winneshiek Co. | | | | | X | | X | |
| Waterloo Cr.<br>309. Mouth (S35, T100N, R6W, Allamakee Co.) to Iowa-Minnesota state line | | | | | X | | X | |
| N. Bear Cr.<br>310. Mouth (S25, T100N, R7W, Winneshiek Co.) to Iowa-Minnesota state line | | | | | X | | X | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>UPPER IOWA R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Middle Bear Cr.<br>311. Mouth (S14, T100N, R7W, Winneshiek Co.) to N. line of Section 16, T100N, R7W, Winneshiek Co. | | | | | X | | | X |
| Paint Cr. (aka Pine Cr.)<br>312. Mouth (Section 9, T99N, R6W, Allamakee Co.) to confluence with Unnamed Cr. (SE 1/4 of Section 11, T99N, R7W, Winneshiek Co. | | | | | X | | | X |
| Unnamed Cr.<br>313. Mouth (SE 1/4, S11, T99N, R7W, Winneshiek Co.) to N. line of Section 12, T99N, R7W, Winneshiek Co. | | | | | X | | | X |
| Patterson Cr.<br>314. Mouth (Allamakee Co.) to E. line of Section 3, T98N, R6W, Allamakee Co. | | | | | X | | X | |
| Canoe Cr.<br>315. Mouth (S25, T99N, R7W, Winneshiek Co.) to Winneshiek Co. Rd. W38 (S23, T99N, R8W, Winneshiek Co.) | | X | | | | | | |
| Canoe Cr. (aka W. Canoe Cr.)<br>316. Winneshiek Co. Rd. W38 to W. line of Section 8, T99N, R8W, Winneshiek Co. | | | | | X | | X | |
| Canoe Cr.<br>317. West line S8, T99N, R8W, Winneshiek Co. to confluence with an unnamed tributary (E 1/2, S31, T100N, R8W, Winneshiek Co.) | | | X | | | | | |
| Pine Cr.<br>318. Mouth (S26, T99N, R7W, Winneshiek Co.) to N. line of Section 21, T99N, R7W, Winneshiek Co. | | | | | X | | | X |
| N. Canoe Cr.<br>319. Mouth (S22, T99N, R8W, Winneshiek Co.) to N. line of Section 2, T99N, R8W, Winneshiek Co. | | | | | X | | | X |
| Coon Cr.<br>320. Mouth (Winneshiek Co.) to rd. crossing in S13, T98N, R7W, Winneshiek Co. | | | | | X | | X | |
| Trout Cr.<br>321. Mouth (S9, T98N, R7W, Winneshiek Co.) to confluence with Smith Cr. (aka Trout River) (S21, T98N, R7W, Winneshiek Co.) | | | | | X | | | X |
| Trout Cr.<br>322. Confluence with Smith Cr. (aka Trout River) (S21, T98N, R7W, Winneshiek Co.) to confluence with an unnamed tributary (S 1/2, S29, T98N, R7W, Winneshiek Co.) | | | X | | | | | |
| Smith Cr. (aka Trout River)<br>323. Mouth (Section 21, T98N, R7W, Winneshiek Co.) to S. line of S33, T98N, R7W, Winneshiek Co.) | | | | | X | | X | |
| Trout Cr. (aka Trout Run)<br>324. Mouth (S23, T98N, R8W, Winneshiek Co.) to confluence with unnamed stream (aka Trout Run) (S27, T98N, R8W, Winneshiek Co.) | | | | | X | | | X |
| Trout Cr.<br>325. Confluence with an unnamed tributary (aka Trout Run) (S27, T98N, R8W, Winneshiek Co.) to confluence with an unnamed tributary (aka Trout Cr.) (S33, T98, R8W Winneshiek Co.) | | | X | | | | | |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>UPPER IOWA R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Unnamed Stream (aka Trout Run)<br>326. Mouth to S. line of S27, T98N, R8W, Winneshiek Co. | | | | | X | | X | |
| Dry Run<br>327. Mouth (S17, T98N, R8W, Winneshiek Co.) to W. line of Section 36, T98N, R9W, Winneshiek Co. | | | | | X | | | X |
| Twin Springs Cr.<br>328. Mouth (S17, T98N, R8W, Winneshiek Co.) to springs in Twin Springs Park (S20, T98N, R8W, Winneshiek Co.) | | | | | X | | X | |
| Ten Mile Cr.<br>329. Mouth (Winneshiek Co.) to confluence with Walnut Cr. (S18, T98N, R9W, Winneshiek Co.) | | | | | X | | | X |
| Unnamed Cr. (aka Casey Spring Cr.)<br>330. Mouth (S25, T99N, R9W, Winneshiek Co.) to W. line of Section 26, T99N, R9W, Winneshiek Co. | | | | | X | | | X |
| Silver Cr.<br>331. Mouth (S10, T99N, R9W, Winneshiek Co.) to N. line of Section 26, T100N, R9W, Winneshiek Co. | | | | | X | | | X |
| Silver Cr.<br>332. N. line of Sec.26, T100N, R9W, Winneshiek Co. to Hwy. 52 bridge crossing (Winneshiek Co.) | | | X | | | | | |
| Pine Cr.<br>333. Mouth (Winneshiek Co.) to Iowa-Minnesota state line. | | | | | X | | | X |
| E. Pine Cr.<br>334. Mouth (S28, T100N, R9W, Winneshiek Co.) to Iowa-Minnesota state line | | | | | X | | | X |
| Unnamed Cr. (aka Cold Water Cr.)<br>335. Mouth (S32, T100N, R9W, Winneshiek Co.) to N. line of Section 31, T100N, R9W, Winneshiek Co. | | | | | X | | X | |
| Martha Cr.<br>336. Mouth (S6, T99N, R9W, Winneshiek Co.) to W. line of Section 13, T99N, R10W, Winneshiek Co. | | | | | X | | | X |
| Silver Cr.<br>337. Mouth (S2, T99N, R10W, Winneshiek Co.) to W. line of S12, T99N, R11W, Howard Co. | | | X | | | | | |
| Minor Cr.<br>338. Mouth (Winneshiek Co.) to confluence with an unnamed tributary (E 1/2, S1, T99N, R11W, Howard Co.) | | | X | | | | | |
| Nichols Cr. (aka Bigalk Cr.)<br>339. Mouth (S18, T100N, R10W, Winneshiek Co.) to W. line of Section 23, T100N, R11W, Howard Co. | | | | | X | | X | |
| Unnamed Cr.<br>340. Mouth (S21, T100N, R12, Howard Co.) to confluence with an unnamed tributary in NW 1/4, SW 1/4, S28, T100N, R12W, Howard Co. (near Lime Springs) | | | X | | | | | |
| Beaver Cr.<br>341. Mouth (Howard Co.) to S. line of S29, T100N, R13W, Howard Co. | | | | | X | | | X |

| NORTHEASTERN<br>MAJOR RIVER - MISSISSIPPI R. AND ITS TRIBUTARIES<br>UPPER IOWA R. AND ITS TRIBUTARIES | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|
| Beaver Cr.<br>342. South line of Section 29, T100N, R13W, Howard Co. to confluence with an unnamed tributary in the NE 1/4, S32, T200N, R13W, Howard Co. | | | X | | | | | |
| Staff Cr.<br>343. Mouth (Howard Co.) to W. line of S27, T100N, R14W, Howard Co. | | | | | X | | | X |

LAKES

## Lakes Index

| Index # | Lake Name | County | Index # | Lake Name | County |
|---|---|---|---|---|---|
| 327 | Afton City Reservoir | Union | 113 | Burr Oak Lake | Emmett |
| 246 | Albia City Reservoir | Monroe | 185 | Burt Lake | Kossuth |
| 89 | Allen Green Refuge Marsh | Des Moines | 147 | California Bend | Harrison |
| 163 | Amana Lily Pond | Iowa | 360 | Cardinal Marsh | Winneshiek |
| 354 | Ambrosson Pits | Winnebago | 284 | Carter Lake | Pottawattamie |
| 35 | Aplington Pits | Butler | 317 | Casey Lake | Tama |
| 286 | Arbor Lake | Poweshiek | 16 | Cedar Falls Impoundment | Black Hawk |
| 296 | Arrowhead Lake | Sac | 213 | Cedar Lake | Madison |
| 282 | Arrowhead Pond | Pottawattamie | 91 | Center Lake | Dickinson |
| 42 | Artesian Lake | Carroll | 195 | Central City Ponds | Linn |
| 256 | Ashton Pits | Osceola | 180 | Central Park Lake | Jones |
| 86 | Backbone Lake | Delaware | 120 | Charles City Impoundment | Floyd |
| 212 | Badger Creek Lake | Madison | 190 | Chatfield Lake | Lee |
| 234 | Badger Lake | Monona | 17 | City Park Pond | Black Hawk |
| 351 | Badger Lake | Webster | 49 | Clear Lake | Cerro Gordo |
| 338 | Banner Pits | Warren | 50 | Clear Lake Marsh | Cerro Gordo |
| 66 | Barringer Slough | Clay | 300 | Cody Lake | Scott |
| 125 | Bartlett Lake | Fremont | 196 | Coggon Impoundment | Linn |
| 134 | Bays Branch | Guthrie | 44 | Cold Springs Lake | Cass |
| 76a | Beaver Lake | Dallas | 251 | Cone Lake | Muscatine |
| 321 | Bedford Impoundment | Taylor | 199 | Cone Marsh | Louisa |
| 121 | Beeds Lake | Franklin | 176 | Coralville Reservoir | Johnson |
| 182 | Belvadeer Park Ponds | Keokuk | 347 | Corydon Reservoir | Wayne |
| 48 | Bennett Lake | Cedar | 247 | Cottonwood Pits | Monroe |
| 274 | Big Creek Lake | Polk | 160 | Crawford Creek Impoundment | Ida |
| 283 | Big Lake (Including Gilbert’s Pond) | Pottawattamie | 139 | Crystal Lake | Hancock |
| 36 | Big Marsh | Butler | 313 | Dakin Lake | Story |
| 90 | Big Spirit Lake | Dickinson | 275 | Dale Maffitt Reservoir | Polk |
| 373 | Big Wall Lake | Wright | 166 | Dalton Lake | Jackson |
| 5 | Binder Lake | Adams | 68 | Dan Greene Slough | Clay |
| 297 | Black Hawk Lake | Sac | 148 | DeSoto Bend | Harrison |
| 15 | Black Hawk Park Ponds | Black Hawk | 149 | DeSoto Bend Pond | Harrison |
| 235 | Blackbird Bend | Monona | 238 | Decatur Lake | Monona |
| 236 | Blencoe Lake | Monona | 276 | Des Moines Water Works Recharge Basins | Polk |
| 299 | Blue Grass Lake | Scott | 92 | Diamond Lake | Dickinson |
| 237 | Blue Lake | Monona | 287 | Diamond Lake | Poweshiek |
| 346 | Bob White Lake | Wayne | 23 | Dickcissell Lake | Boone |
| 137 | Briggs Woods Lake | Hamilton | 252 | Dog Creek (Lake) | O’Brien |
| 202 | Brown’s Slough | Lucas | 24 | Don Williams Lake | Boone |
| 363 | Browns Lake | Woodbury | 253 | Douma Area Pond | O’Brien |
| 67 | Brugeman Park Pond | Clay | 77 | Drakesville Ponds | Davis |
| 351a | Brushy Creek Lake | Webster | 12 | Dudgeon Lake | Benton |

LAKES

## Lakes Index

| Index # | Lake Name | County | Index # | Lake Name | County |
|---|---|---|---|---|---|
| 150 | Dunlap Pond | Harrison | 183 | Griffin Lake | Keokuk |
| 140 | Eagle Lake | Hancock | 45 | Griswold Park Pond | Cass |
| 63 | East Lake | Clarke | 95 | Grover's Marsh | Dickinson |
| 322 | East Lake (Lenox) | Taylor | 31 | Gustafson Lake | Buena Vista |
| 93 | East Okoboji Lake | Dickinson | 96 | Hale Slough | Dickinson |
| 141 | East Twin Lake | Hancock | 298 | Hallet Pits | Sac |
| 277 | Easter Lake | Polk | 13 | Hannon Lake | Benton |
| 214 | Edmunson Pond | Mahaska | 356 | Harmon Lake | Winnebago |
| 78 | Eldon Game Area Ponds | Davis | 215 | Hawthorne Lake | Mahaska |
| 336 | Eldon Pond | Wapello | 314 | Hendrickson Marsh | Story |
| 142 | Eldred Sherwood Lake | Hancock | 315 | Hickory Grove Lake | Story |
| 368 | Elk Creek Marsh | Worth | 114 | High Lake | Emmett |
| 304 | Elk Horn Creek Pond | Shelby | 288 | Holiday Lake | Poweshiek |
| 69 | Elk Lake | Clay | 81 | Home Pond | Decatur |
| 203 | Ellis Lake | Lucas | 339 | Hooper Area Pond | Warren |
| 374 | Elm Lake | Wright | 21 | Hope Martin Pond | Black Hawk |
| 172 | Fairfield Municipal Reservoir #1 | Jefferson | 97 | Hottes Lake | Dickinson |
| 173 | Fairfield Municipal Reservoir #2 | Jefferson | 159 | Humboldt Impoundment | Humboldt |
| 309 | Fairview Area Impoundment | Sioux | 348 | Humeston Reservoir | Wayne |
| 51 | Fin and Feather Lake | Cerro Gordo | 334 | Indian Lake | Van Buren |
| 18 | Fisher Lake | Black Hawk | 115 | Ingham Lake | Emmett |
| 264 | Five Island Lake | Palo Alto | 227 | Institutional Pond | Mills |
| 355 | Florence Park Pond | Winnebago | 116 | Iowa Lake | Emmett |
| 310 | Floyd Park Pit | Sioux | 164 | Iowa Lake | Iowa |
| 225 | Folsom Lake | Mills | 257 | Iowa Lake | Osceola |
| 270 | Fonda Reservoir | Pocahontas | 342 | Iowa Township Pond | Washington |
| 278 | Fort Des Moines Park Pond | Polk | 46 | Iranistan Pond | Cass |
| 341 | Foster Woods Pond | Washington | 174 | Jefferson County Park Ponds | Jefferson |
| 119 | Frog Hollow | Fayette | 228 | Keg Creek Lake | Mills |
| 94 | Garlock Slough | Dickinson | 177 | Kent Park Lake | Johnson |
| 155 | Geode Lake | Henry | 200 | Klum Lake | Louisa |
| 19 | George Wyth Lake | Black Hawk | 218 | Knoxville Pond | Marion |
| 226 | Glenwood Lake | Mills | 335 | Lacey Keosauqua Park Lake | Van Buren |
| 73 | Goose Lake | Clinton | 340 | Lake Ahquabi | Warren |
| 186 | Goose Lake | Kossuth | 47 | Lake Anita | Cass |
| 279 | Grays Lake | Polk | 357 | Lake Catherine | Winnebago |
| 337 | Greater Ottumwa Central Park Ponds | Wapello | 37 | Lake Considine | Butler |
| 20 | Green Belt Lake | Black Hawk | 375 | Lake Cornelia | Wright |
| 223 | Green Castle Lake | Marshall | 343 | Lake Darling | Washington |
| 167 | Green Island Lake | Jackson | 79 | Lake Fisher | Davis |
| 328 | Green Valley Lake | Union | 157 | Lake Hendricks | Howard |
| 191 | Greenbay Lake | Lee | 6 | Lake Icaria | Adams |

LAKES

Lakes Index

| Index # | Lake Name | County | Index # | Lake Name | County |
|---|---|---|---|---|---|
| 216 | Lake Keomah | Mahaska | 170 | Mariposa Lake | Jasper |
| 82 | Lake LeShane | Decatur | 344 | Marr Park Pond | Washington |
| 285 | Lake Manawa | Pottawattamie | 224 | Marshall County Lake | Marshall |
| 178 | Lake McBride | Johnson | 53 | Mason City E. Park Pond | Cerro Gordo |
| 361 | Lake Meyers | Winneshiek | 258 | May City Pits | Osceola |
| 248 | Lake Miami | Monroe | 316 | McFarland's Pond | Story |
| 201 | Lake Odessa | Louisa | 54 | McIntosh Wildlife Area | Cerro Gordo |
| 352 | Lake Ole | Webster | 329 | McKinley Lake | Union |
| 211 | Lake Pahoja | Lyon | 1 | Meadow Lake | Adair |
| 135 | Lake Panorama | Guthrie | 55 | Meadow Lake | Cerro Gordo |
| 98 | Lake Park Pond | Dickinson | 158 | Merrick Pond | Howard |
| 289 | Lake Ponderosa | Poweshiek | 22 | Meyer Lake | Black Hawk |
| 187 | Lake Smith | Kossuth | 241 | Middle Decatur Lake | Monona |
| 335a | Lake Sugema | Van Buren | 365 | Midway Park Lake | Woodbury |
| 80 | Lake Wapello | Davis | 230 | Mile Hill Lake | Mills |
| 323 | Lake of Three Fires | Taylor | 254 | Mill Creek (Lake) | O'Brien |
| 301 | Lake of the Hills | Scott | 369 | Mill Pond | Worth |
| 302 | Lambach Lake | Scott | 103 | Minnewashta Lake | Dickinson |
| 59 | Larson Lake | Cherokee | 161 | Moorhead Park Pond | Ida |
| 269 | LeMars Pit | Plymouth | 2 | Mormon Trail Lake | Adair |
| 52 | Lekwa Marsh | Cerro Gordo | 204 | Morris Lake | Lucas |
| 64 | Liberty Acres | Clarke | 376 | Morse Lake | Wright |
| 99 | Lily Lake | Dickinson | 292 | Mt. Ayr Game Area Ponds | Ringgold |
| 349 | Lineville Reservoir | Wayne | 293 | Mt. Ayr Old Reservoir | Ringgold |
| 290 | Lions Club Pond | Ringgold | 181 | Muskrat Slough | Jones |
| 271 | Little Clear–Lake | Pocahontas | 358 | Myre Slough | Winnebago |
| 305 | Little George Pond | Shelby | 9a | Mystic Reservoir | Appanoose |
| 83 | Little River Watershed Lake | Decatur | 11 | Nabotna Pond | Audubon |
| 364 | Little Sioux Park Lake | Woodbury | 61 | Nashua Impoundment | Chickasaw |
| 100 | Little Spirit Lake | Dickinson | 255 | Negus Recreation Area Pond | O'Brien |
| 138 | Little Wall Lake | Hamilton | 74 | Nelson Park Lake | Crawford |
| 11a | Littlefield Lake | Audubon | 84 | Nine Eagles Lake | Decatur |
| 353 | Lizard Creek Game Area Ponds | Webster | 3 | Nodaway Lake | Adair |
| 272 | Lizard Lake | Pocahontas | 205 | North Colyn Marsh | Lucas |
| 291 | Loch Ayr | Ringgold | 168 | North Sabula Lake | Jackson |
| 265 | Lost Island Lake | Palo Alto | 39 | North Twin Lake | Calhoun |
| 239 | Louisville Bend | Monona | 156 | Oakland Mills Impoundment | Henry |
| 8 | Lower Centerville Reservoir | Appanoose | 259 | Ocheyedan Pits | Osceola |
| 240 | Lower Decatur Lake | Monona | 303 | Odetta Lake | Scott |
| 101 | Lower Gar Lake | Dickinson | 242 | Oldham Lake | Monona |
| 145 | Lower Pine Lake | Hardin | 4 | Orient Lake | Adair |
| 229 | Malvern Pond | Mills | 72 | Osborne Pond | Clayton |
| 306 | Mantano Park Pond | Shelby | | | |
| 32 | Marathon City Park Pond | Buena Vista | | | |
| 102 | Marble Lake | Dickinson | | | |

LAKES

## Lakes Index

| Index # | Lake Name | County | Index # | Lake Name | County |
|---|---|---|---|---|---|
| 318 | Otter Creek Lake | Tama | 128 | Scott Lake B | Fremont |
| 319 | Otter Creek Marsh | Tama | 350 | Seymour Reservoir | Wayne |
| 231 | P.J. Lake | Mills | 244 | Sherman Township Access Area | Monona |
| 126 | Percival Lake | Fremont | 193 | Shimek Forest Ponds | Lee |
| 260 | Peters Pit | Osceola | 88 | Silver Lake | Delaware |
| 33 | Pickerel Lake | Buena Vista | 107 | Silver Lake | Dickinson |
| 261 | Pierce Creek Pond | Page | 266 | Silver Lake | Palo Alto |
| 249 | Pilot Grove Lake | Montgomery | 370 | Silver Lake | Worth |
| 143 | Pilot Knob Lake | Hancock | 371 | Silver Lake Marsh | Worth |
| 262 | Pioneer Park Pond | Page | 362 | Silver Springs Pond | Winneshiek |
| 197 | Pleasant Creek Lake | Linn | 311 | Sioux Center Pit | Sioux |
| 104 | Pleasant Lake | Dickinson | 85 | Slip Bluff Lake | Decatur |
| 219 | Pleasantville Pond | Marion | 366 | Snyder Bend Lake | Woodbury |
| 192 | Poll Miller Park Lake | Lee | 345 | Sokum Ridge Pond | Washington |
| 232 | Pony Creek Lake | Mills | 198 | South Cedar Pond | Linn |
| 122 | Pope Joy Pond | Franklin | 207 | South Colyn Marsh | Lucas |
| 105 | Prairie Lake | Dickinson | 169 | South Sabula Lake | Jackson |
| 307 | Prairie Rose Lake | Shelby | 41 | South Twin Lake | Calhoun |
| 87 | Quaker Mills Impoundment | Delaware | 62 | Split Rock Lake | Chickasaw |
| 243 | Rabbitt Island Lake | Monona | 267 | Sportsman Park Pond | Palo Alto |
| 9 | Rathbun Reservoir | Appanoose | 38 | Sportsman’s Pond | Butler |
| 206 | Red Haw Lake | Lucas | 60 | Spring Lake | Cherokee |
| 220 | Red Rock Reservoir | Marion | 131 | Spring Lake | Greene |
| 359 | Rice Lake | Winnebago | 136 | Springbrook Lake | Guthrie |
| 294 | Ringgold Management Area Ponds | Ringgold | 152 | St. John’s Lake | Harrison |
| 221 | Roberts Creek Lake | Marion | 208 | Stephen’s Forest Pond #1 | Lucas |
| 123 | Robinsons Pond | Franklin | 209 | Stephen’s Forest Pond #2 | Lucas |
| 171 | Rock Creek Lake | Jasper | 133 | Stoehr Lake | Grundy |
| 56 | Rockfall Pond | Cerro Gordo | 34 | Storm Lake | Buena Vista |
| 40 | Rockwell City City Pond | Calhoun | 330 | Summitt Lake | Union |
| 57 | Rockwell Pond | Cerro Gordo | 273 | Sunken Grove Lake | Pocahontas |
| 14 | Rodgers Park Lake | Benton | 108 | Sunken Lake | Dickinson |
| 132 | Rodman Park Ponds | Grundy | 75 | Sunset Lake | Crawford |
| 106 | Sandbar Slough | Dickinson | 43 | Swan Lake | Carroll |
| 280 | Saylorville Reservoir | Polk | 109 | Swan Lake | Dickinson |
| 151 | Schaben Pond | Harrison | 179 | Swan Lake | Johnson |
| 70 | Scharnberg Pond | Clay | 25 | Sweet Marsh Reservoir | Bremer |
| 308 | Schimeroski Pond | Shelby | 26 | Sweet Marsh Seg. A | Bremer |
| 263 | Schneck’s Lake | Page | 27 | Sweet Marsh Seg. B | Bremer |
| 162 | School Pond | Ida | 28 | Sweet Marsh Seg. C | Bremer |
| 127 | Scott Lake A | Fremont | 331 | Talmadge Hill Lake/Marsh | Union |

LAKES

Lakes Index

| Index # | Lake Name | County |
|---|---|---|
| 332 | Thayer Lake | Union |
| 281 | Thomas Mitchell Lake | Polk |
| 332a | Three Mile Lake | Union |
| 124 | Toft Pit | Franklin |
| 222 | Tower Pond | Marion |
| 30 | Troy Mills Marsh | Buchanan |
| 71 | Trumbull Lake | Clay |
| 117 | Tuttle Lake | Emmett |
| 333 | Twelve Mile Creek Lake | Union |
| 118 | Twelve–Mile Lake | Emmett |
| 153 | Tyson Bend | Harrison |
| 320 | Union Grove Lake | Tama |
| 188 | Union Slough | Kossuth |
| 10 | Upper Centerville Reservoir | Appanoose |
| 110 | Upper Gar Lake | Dickinson |
| 146 | Upper Pine Lake | Hardin |
| 58 | Ventura Marsh | Cerro Gordo |
| 250 | Viking Lake | Montgomery |
| 268 | Virgin Lake | Palo Alto |
| 295 | Walnut Creek Marsh | Ringgold |
| 175 | Walton Reservoir | Jefferson |
| 29 | Waverly Impoundment | Bremer |
| 111 | Welch Lake | Dickinson |
| 129 | West Forney's Lake A | Fremont |
| 130 | West Forney's Lake B | Fremont |
| 65 | West Lake | Clarke |
| 324 | West Lake (Lenox) | Taylor |
| 7 | West Lake Corning | Adams |
| 112 | West Okoboji Lake | Dickinson |
| 144 | West Twin Lake | Hancock |
| 217 | White Oak Conservation Area | Mahaska |
| 245 | Whiting Woods Pond | Monona |
| 189 | Whittemore Pit | Kossuth |
| 251a | Wiese Slough | Muscatine |
| 165 | Williamsburg Pond | Iowa |
| 210 | Williamson Pond | Lucas |
| 154 | Willow Lake | Harrison |
| 233 | Willow Slough | Mills |
| 325 | Wilson Park Lake | Taylor |
| 194 | Wilson Park Lakes | Lee |
| 326 | Windmill Lake | Taylor |
| 367 | Winnebago Bend Lake | Woodbury |
| 312 | Winterfield Pond | Sioux |
| 372 | Worth County Lake | Worth |
| 76 | Yellow Smoke Park Lake | Crawford |
| 184 | Yenrougis Pond | Keokuk |

| County | Lake Name | Location R. | T. | S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adair | | | | | | | | | | | | |
| 1 | Meadow Lake | 31 | 76 | 17 | X | | | X | | | | |
| 2 | Mormon Trail Lake | 33 | 74 | 3 | X | | | X | | | | |
| 3 | Nodaway Lake | 32 | 75 | 14 | X | | | X | | X | | |
| 4 | Orient Lake | 31 | 74 | 20 | X | | | X | | X | | |
| Adams | | | | | | | | | | | | |
| 5 | Binder Lake | 34 | 72 | 25 | X | | | X | | X | | |
| 6 | Lake Icaria | 34 | 72 | 10 | X | | | X | | X | | |
| 7 | West Lake Corning | 34 | 72 | 36 | | | | X | | X | | |
| Appanoose | | | | | | | | | | | | |
| 8 | Lower Centerville Reservoir | 18 | 68 | 12 | X | | | X | | X | | |
| 9 | Rathbun Reservoir (refer to Southern Iowa River Basins) | | | | | | | | | | | |
| 9a | Mystic Reservoir | 18 | 69 | 8 | X | | | X | | | | |
| 10 | Upper Centerville Reservoir | 18 | 68 | 11 | X | | | X | | X | | |
| Audubon | | | | | | | | | | | | |
| 11 | Nabotna Pond | 35 | 80 | 11 | | | | X | | | | |
| 11a | Littlefield Lake | 34 | 78 | 18 | | | | X | | | | |
| Benton | | | | | | | | | | | | |
| 12 | Dudgeon Lake | 10 | 85 | 9 | | | | X | | | | |
| 13 | Hannon Lake | 11 | 82 | 32 | X | | | X | | | | |
| 14 | Rodgers Park Lake | 11 | 86 | 1 | X | | | X | | | | |
| Black Hawk | | | | | | | | | | | | |
| 15 | Black Hawk Park Ponds | 14 | 90 | 34 | | | | X | | | | |
| 16 | Cedar Falls Impoundment (refer to Iowa-Cedar River Basin) | | | | | | | | | | | |
| 17 | City Park Pond (Waterloo) | 13 | 89 | 15 | | | | X | | | | |
| 18 | Fisher Lake | 13 | 89 | 6 | | | | X | | | | |
| 19 | George Wyth Lake | 13 | 89 | 6 | X | | | X | | | | |
| 20 | Green Belt Lake | 13 | 89 | 6 | X | | | X | | | | |
| 21 | Hope Martin Pond | 13 | 89 | 27 | | | | X | | | | |
| 22 | Meyer Lake | 12 | 88 | 6 | X | | | X | | | | |
| Boone | | | | | | | | | | | | |
| 23 | Dickcissell Lake | 26 | 84 | 24 | | | | X | | | | |
| 24 | Don Williams Lake | 27 | 84 | 5 | X | | | X | | | | |

| County | Lake Name | Location R. | T. | S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bremer | | | | | | | | | | | | |
| 25 | Sweet Marsh Reservoir | 12 | 93 | 34 | | | | X | | | | |
| 26 | Sweet Marsh Seg. A | 12 | 92 | 2 | | | | X | | | | |
| 27 | Sweet Marsh Seg. B | 12 | 93 | 35 | | | | X | | | | |
| 28 | Sweet Marsh Seg. C | 12 | 93 | 34 | | | | X | | | | |
| 29 | Waverly Impoundment (refer to Iowa-Cedar River Basin) | | | | | | | | | | | |
| Buchanan | | | | | | | | | | | | |
| 30 | Troy Mills Marsh | 8 | 87 | 25 | | | | X | | | | |
| Buena Vista | | | | | | | | | | | | |
| 31 | Gustafson Lake | 36 | 93 | 18 | X | | | X | | | | |
| 32 | Marathon City Park Pond | 35 | 93 | 20 | X | | | X | | | | |
| 33 | Pickerel Lake | 35 | 93 | 1 | X | | | X | | | | |
| 34 | Storm Lake (including Little Storm Lake) | 37 | 90 | 14 | X | | | X | | | | |
| Butler | | | | | | | | | | | | |
| 35 | Aplington Pits | 17 | 90 | 20 | | | | X | | | | |
| 36 | Big Marsh | 17 | 91 | 25 | | | | X | | | | |
| 37 | Lake Considine | 18 | 91 | 12 | | | | X | | | | |
| 38 | Sportsman's Pond | 16 | 92 | 13 | | | | X | | | | |
| Calhoun | | | | | | | | | | | | |
| 39 | North Twin Lake | 35 | 88 | 1 | X | | | X | | | | |
| 40 | Rockwell City City Pond | 32 | 88 | 36 | | | | X | | | | |
| 41 | South Twin Lake | 33 | 88 | 1 | | | | X | | | | |
| Carroll | | | | | | | | | | | | |
| 42 | Artesian Lake | 33 | 85 | 27 | | | | X | | | | |
| 43 | Swan Lake | 34 | 83 | 5 | X | | | X | | | | |
| Cass | | | | | | | | | | | | |
| 44 | Cold Springs Lake | 37 | 75 | 15 | X | | | X | | | | |
| 45 | Griswold Park Pond | 37 | 75 | 32 | | | | X | | | | |
| 46 | Iranistan Pond | 37 | 75 | 8 | | | | X | | | | |
| 47 | Lake Anita | 34 | 77 | 32 | X | | | X | | | | |
| Cedar | | | | | | | | | | | | |
| 48 | Bennett Lake | 1 | 80 | 11 | | | | X | | | | |

| County | Lake Name | Location R. | T. | S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cerro Gordo | | | | | | | | | | | | |
| 49 | Clear Lake | 22 | 96 | 13 | X | | | X | | X | | X |
| 50 | Clear Lake Marsh | 21 | 96 | 6 | | | | X | | | | |
| 51 | Fin and Feather Lake | 20 | 96 | 27 | | | | X | | | | |
| 52 | Lekwa Marsh | 22 | 96 | 26 | | | | X | | | | |
| 53 | Mason City E. Park Pond | 20 | 96 | 7 | | | | X | | | | |
| 54 | McIntosh Wildlife Area | 22 | 96 | 16 | | | | X | | | | |
| 55 | Meadow Lake | 20 | 96 | 14 | | | | X | | | | |
| 56 | Rockfall Pond | 19 | 97 | 22 | | | | X | | | | |
| 57 | Rockwell Pond | 20 | 94 | 10 | | | | X | | | | |
| 58 | Ventura Marsh | 22 | 96 | 19 | | | | X | | | | |
| Cherokee | | | | | | | | | | | | |
| 59 | Larson Lake | 39 | 91 | 1 | | | | X | | | | |
| 60 | Spring Lake | 40 | 92 | 28 | X | | | X | | | | |
| Chickasaw | | | | | | | | | | | | |
| 61 | Nashua Impoundment (refer to Iowa-Cedar River Basin) | | | | | | | | | | | |
| 62 | Split Rock Lake | 12 | 94 | 35 | X | | | X | | | | |
| Clarke | | | | | | | | | | | | |
| 63 | East Lake (Osceola) | 25 | 72 | 16 | X | | | X | | | | |
| 64 | Liberty Acres | 24 | 73 | 8 | | | | X | | | | |
| 65 | West Lake (Osceola) | 26 | 72 | 13 | | | | X | | X | | |
| Clay | | | | | | | | | | | | |
| 66 | Barringer Slough | 35 | 96 | 14 | | | | X | | | | |
| 67 | Brugeman Park Pond | 38 | 97 | 30 | X | | | X | | | | |
| 68 | Dan Greene Slough | 35 | 97 | 20 | | | | X | | | | |
| 69 | Elk Lake | 35 | 96 | 36 | | | | X | | | | X |
| 70 | Scharnberg Pond | 38 | 96 | 11 | X | | | X | | | | |
| 71 | Trumbull Lake | 35 | 97 | 27 | X | | | X | | | | |
| Clayton | | | | | | | | | | | | |
| 72 | Osborne Pond | 5 | 92 | 9 | X | | | X | | | | |
| Clinton | | | | | | | | | | | | |
| 73 | Goose Lake | 4 | 83 | 29 | | | | X | | | | |
| Crawford | | | | | | | | | | | | |
| 74 | Nelson Park Lake | 41 | 82 | 2 | X | | | X | | | | |
| 75 | Sunset Lake | 39 | 83 | 16 | | | | X | | | | |
| 76 | Yellow Smoke Park Lake | 38 | 83 | 6 | X | | | X | | | | |
| Dallas | | | | | | | | | | | | |
| 76a | Beaver Lake | 29 | 78 | 29 | X | | | X | | | | |

| County | Lake Name | Location R. | T. | S. | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis | | | | | | | | | | | | |
| 77 | Drakesville Ponds | 14 | 69 | 6 | | | | X | | | | |
| 78 | Eldon Game Area Ponds | 12 | 70 | 9 | | | | X | | | | |
| 79 | Lake Fisher | 13 | 69 | 19 | | | | X | | X | | |
| 80 | Lake Wapello | 15 | 70 | 34 | X | | | X | | X | | |
| Decatur | | | | | | | | | | | | |
| 81 | Home Pond | 27 | 37 | 3 | | | | X | | X | | |
| 82 | Lake LeShane | 27 | 67 | 4 | X | | | X | | X | | |
| 83 | Little River Watershed Lake | 25 | 69 | 19 | X | | | X | | | | |
| 84 | Nine Eagles Lake | 25 | 67 | 18 | X | | | X | | X | | |
| 85 | Slip Bluff Lake | 26 | 68 | 28 | X | | | X | | | | |
| Delaware | | | | | | | | | | | | |
| 86 | Backbone Lake (refer to Northeastern Iowa River Basins) | | | | | | | | | | | |
| 87 | Quaker Mills Impoundment (refer to Northeastern Iowa River Basins) | | | | | | | | | | | |
| 88 | Silver Lake | 4 | 88 | 16 | X | | | X | | | | |
| Des Moines | | | | | | | | | | | | |
| 89 | Allen Green Refuge-Marsh | 1 | 72 | 29 | | | | X | | | | |
| Dickinson | | | | | | | | | | | | |
| 90 | Big Spirit Lake | 36 | 100 | 33 | X | | | X | | X | X | |
| 91 | Center Lake | 36 | 99 | 7 | X | | | X | | | | |
| 92 | Diamond Lake | 37 | 100 | 15 | | | | X | | | | |
| 93 | East Okoboji Lake | 36 | 99 | 29 | X | | | X | | | X | |
| 94 | Garlock Slough | 37 | 99 | 35 | | | | X | | | | |
| 95 | Grover's Marsh | 36 | 100 | 12 | | | | | | | | X |
| 96 | Hale Slough | 36 | 100 | 23 | | | | X | | | | |
| 97 | Hottes Lake | 36 | 100 | 18 | | | | X | | | | |
| 98 | Lake Park Pond | 38 | 100 | 32 | | | | X | | | | |
| 99 | Lily Lake | 35 | 99 | 18 | | | | X | | | | |
| 100 | Little Spirit Lake | 36 | 100 | 8 | X | | | X | | | | |
| 101 | Lower Gar Lake | 36 | 99 | 32 | X | | | X | | | X | |
| 102 | Marble Lake | 36 | 100 | 17 | | | | X | | | | |
| 103 | Minnewashta Lake | 36 | 99 | 29 | X | | | X | | | X | |
| 104 | Pleasant Lake | 35 | 99 | 7 | | | | X | | | | |
| 105 | Prairie Lake | 36 | 99 | 23 | | | | X | | | | |
| 106 | Sandbar Slough | 36 | 100 | 14 | | | | X | | | | |

| County / Lake Name | Location R. | T. | S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 Silver Lake | 38 | 100 | 28 | X | | | X | | X | | |
| 108 Sunken Lake | 36 | 100 | 17 | | | | X | | | | |
| 109 Swan Lake | 35 | 100 | 23 | | | | X | | | | |
| 110 Upper Gar Lake | 36 | 99 | 29 | X | | | X | | | X | |
| 111 Welch Lake | 37 | 100 | 23 | | | | X | | | | |
| 112 West Okoboji Lake | 36 | 99 | 20 | X | | | X | | X | X | |
| Emmett | | | | | | | | | | | |
| 113 Burr Oak Lake | 33 | 98 | 21 | | | | | | | | X |
| 114 High Lake | 33 | 98 | 14 | X | | | X | | | | |
| 115 Ingham Lake | 33 | 98 | 12 | X | | | X | | | | |
| 116 Iowa Lake | 31 | 100 | 12 | | | | X | | X | | |
| 117 Tuttle Lake | 32 | 100 | 14 | X | | | X | | | | X |
| 118 Twelve-Mile Lake | 34 | 98 | 21 | | | | X | | | | |
| Fayette | | | | | | | | | | | |
| 119 Frog Hollow (aka Volga Lake) | 8 | 93 | 3 | X | | | X | | | | |
| Floyd | | | | | | | | | | | |
| 120 Charles City Impoundment (refer to Iowa-Cedar River Basin) | | | | | | | | | | | |
| Franklin | | | | | | | | | | | |
| 121 Beeds Lake (refer to Iowa-Cedar River Basin) | | | | | | | | | | | |
| 122 Pope Joy Pond | 22 | 90 | 21 | | | | X | | | | |
| 123 Robinsons Pond | 20 | 92 | 23 | | | | X | | | | |
| 124 Toft Pit | 22 | 91 | 30 | X | | | X | | | | |
| Fremont | | | | | | | | | | | |
| 125 Bartlett Lake | 43 | 70 | 4 | | | | X | | | | |
| 126 Percival Lake | 43 | 69 | 20 | | | | X | | | | |
| 127 Scott Lake A | 43 | 70 | 16 | | | | X | | | | |
| 128 Scott Lake B | 43 | 70 | 16 | | | | X | | | | |
| 129 West Forney's Lake A | 43 | 70 | 8 | | | | X | | | | |
| 130 West Forney's Lake B | 43 | 70 | 8 | | | | X | | | | |
| Greene | | | | | | | | | | | |
| 131 Spring Lake | 30 | 84 | 25 | X | | | X | | | | |
| Grundy | | | | | | | | | | | |
| 132 Rodman Park Ponds | 15 | 89 | 34 | | | | X | | | | |
| 133 Stoehr Lake (Wellsburg) | 18 | 88 | 15 | | | | X | | | | |

| County | Lake Name | Location R. | T. | S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guthrie | | | | | | | | | | | | |
| 134 | Bays Branch | 30 | 80 | 22 | | | | X | | | | |
| 135 | Lake Panorama (refer to Des Moines River Basin) | | | | | | | | | | | |
| 136 | Springbrook Lake | 31 | 81 | 33 | X | | | X | | | | |
| Hamilton | | | | | | | | | | | | |
| 137 | Briggs Woods Lake | 25 | 88 | 17 | X | | | X | | | | |
| 138 | Little Wall Lake | 24 | 86 | 10 | X | | | X | | | | |
| Hancock | | | | | | | | | | | | |
| 139 | Crystal Lake | 25 | 97 | 15 | X | | | X | | | | |
| 140 | Eagle Lake | 24 | 96 | 18 | | | | X | | | | |
| 141 | East Twin Lake | 24 | 94 | 29 | | | | X | | | | |
| 142 | Eldred Sherwood Lake | 24 | 94 | 21 | X | | | X | | | | |
| 143 | Pilot Knob Lake | 23 | 97 | 3 | X | | | X | | | | |
| 144 | West Twin Lake | 24 | 94 | 30 | | | | X | | | | |
| Hardin | | | | | | | | | | | | |
| 145 | Lower Pine Lake (refer to Iowa-Cedar River Basin) | | | | | | | | | | | |
| 146 | Upper Pine Lake (refer to Iowa-Cedar River Basin) | | | | | | | | | | | |
| Harrison | | | | | | | | | | | | |
| 147 | California Bend | 45 | 78 | 7 | | | | X | | | | |
| 148 | DeSoto Bend | 45 | 78 | 21 | X | | | X | | | | X |
| 149 | DeSoto Bend Pond | 45 | 78 | 20 | | | | X | | | | |
| 150 | Dunlap Pond | 41 | 81 | 2 | | | | X | | | | |
| 151 | Schaben Pond | 41 | 81 | 30 | | | | X | | | | |
| 152 | St. John's Lake | 44 | 78 | 8 | | | | X | | | | |
| 153 | Tyson Bend | 45 | 79 | 28 | | | | X | | | | |
| 154 | Willow Lake | 43 | 80 | 23 | X | | | X | | | | |
| Henry | | | | | | | | | | | | |
| 155 | Geode Lake | 5 | 70 | 36 | X | | | X | | X | | |
| 156 | Oakland Mills Impoundment (refer to Skunk River Basin) | | | | | | | | | | | |
| Howard | | | | | | | | | | | | |
| 157 | Lake Hendricks | 14 | 99 | 19 | X | | | X | | | | |
| 158 | Merrick Pond | 14 | 98 | 5 | | | | X | | | | |

| County | Lake Name | R. | T. | S. | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Humboldt | | | | | | | | | | | | |
| 159 | Humboldt Impoundment (aka Lake Nakomis) (refer to Des Moines River Basin) | | | | | | | | | | | |
| Ida | | | | | | | | | | | | |
| 160 | Crawford Creek Impoundment | 41 | 86 | 10 | X | | | X | | | | |
| 161 | Moorhead Park Pond | 39 | 87 | 11 | | | | X | | | | |
| 162 | School Pond | 41 | 87 | 26 | X | | | | | | | |
| Iowa | | | | | | | | | | | | |
| 163 | Amana Lily Pond | 9 | 81 | 27 | | | | X | | | | |
| 164 | Iowa Lake | 11 | 79 | 19 | X | | | X | | | | |
| 165 | Williamsburg Pond | 10 | 79 | 9 | | | | X | | | | |
| Jackson | | | | | | | | | | | | |
| 166 | Dalton Lake | 5E | 84 | 34 | | | | | X | | X | |
| 167 | Green Island Lake | 6E | 85 | 20 | | | | X | | | | |
| 168 | North Sabula Lake | 7E | 84 | 18 | X | | | X | | | | |
| 169 | South Sabula Lake | 7E | 84 | 19 | X | | | X | | | | |
| Jasper | | | | | | | | | | | | |
| 170 | Mariposa Lake | 18 | 81 | 32 | X | | | X | | | | |
| 171 | Rock Creek Lake | 17 | 80 | 17 | X | | | X | | X | | |
| Jefferson | | | | | | | | | | | | |
| 172 | Fairfield Municipal Reservoir #1 | 10 | 72 | 24 | | | | X | | X | | |
| 173 | Fairfield Municipal Reservoir #2 | 10 | 72 | 24 | | | | X | | X | | |
| 174 | Jefferson County Park Ponds | 8 | 71 | 32 | | | | X | | | | |
| 175 | Walton Reservoir | 9 | 72 | 30 | | | | X | | X | | |
| Johnson | | | | | | | | | | | | |
| 176 | Coralville Reservoir (refer to Iowa-Cedar River Basin) | | | | | | | | | | | |
| 177 | Kent Park Lake | 8 | 80 | 24 | X | | | X | | | | |
| 178 | Lake McBride | 6 | 81 | 29 | X | | | X | | | | |
| 179 | Swan Lake | 7 | 80 | 5 | | | | X | | | | |
| Jones | | | | | | | | | | | | |
| 180 | Central Park Lake | 3 | 84 | 1 | X | | | X | | | | |
| 181 | Muskrat Slough | 3 | 83 | 16 | | | | X | | | | |

| County | Lake Name | Location R. | T. | S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keokuk | | | | | | | | | | | | |
| 182 | Belvadeer Park Ponds | 11 | 76 | 21 | | | | X | | | | |
| 183 | Griffin Lake | 13 | 76 | 15 | | | | X | | | | |
| 184 | Yenrougis Pond | 12 | 76 | 23 | X | | | X | | | | |
| Kossuth | | | | | | | | | | | | |
| 185 | Burt Lake | 30 | 100 | 9 | | | | X | | | | |
| 186 | Goose Lake | 30 | 100 | 17 | | | | X | | | | |
| 187 | Lake Smith | 29 | 96 | 36 | X | | | X | | | | |
| 188 | Union Slough | 28 | 98 | 35 | | | | X | | | | X |
| 189 | Whittemore Pit | 30 | 95 | 9 | X | | | X | | | | |
| Lee | | | | | | | | | | | | |
| 190 | Chatfield Lake | 5 | 65 | 2 | X | | | X | | | | |
| 191 | Greenbay Lake | 3 | 68 | 28 | | | | X | | | | |
| 192 | Poll Miller Park Lake | 5 | 68 | 9 | X | | | X | | | | |
| 193 | Shimek Forest Ponds | 7 | 67 | 31 | | | | X | | | | |
| 194 | Wilson Park Lakes | 6 | 68 | 35 | X | | | X | | | | |
| Linn | | | | | | | | | | | | |
| 195 | Central City Ponds | 6 | 85 | 3 | | | | X | | | | |
| 196 | Coggon Impoundment (see Northeastern Iowa River Basins) | | | | | | | | | | | |
| 197 | Pleasant Creek Lake | 8 | 85 | 31 | X | | | X | | | | |
| 198 | South Cedar Pond | 5 | 82 | 28 | | | | X | | | | |
| Louisa | | | | | | | | | | | | |
| 199 | Cone Marsh | 5 | 76 | 14 | | | | X | | | | |
| 200 | Klum Lake | 2 | 75 | 25 | | | | X | | | | |
| 201 | Lake Odessa | 2 | 73 | 2 | X | | | X | | | | |
| Lucas | | | | | | | | | | | | |
| 202 | Brown's Slough | 20 | 71 | 35 | | | | X | | | | |
| 203 | Ellis Lake | 21 | 72 | 27 | | | | X | | X | | |
| 204 | Morris Lake | 21 | 72 | 26 | | | | X | | X | | |
| 205 | North Colyn Marsh | 20 | 71 | 30 | | | | X | | | | |
| 206 | Red Haw Lake | 21 | 71 | 28 | X | | | X | | X | | |
| 207 | South Colyn Marsh | 20 | 71 | 30 | | | | X | | | | |
| 208 | Stephen's Forest Pond #1 | 23 | 72 | 22 | | | | X | | | | |
| 209 | Stephen's Forest Pond #2 | 23 | 72 | 28 | | | | X | | | | |
| 210 | Williamson Pond | 21 | 73 | 27 | X | | | X | | | | |
| Lyon | | | | | | | | | | | | |
| 211 | Lake Pahoja | 48 | 99 | 23 | X | | | X | | | | |

| County | Lake Name | Location R. | T. | S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Madison | | | | | | | | | | | | |
| 212 | Badger Creek Lake | 27 | 77 | 11 | X | | | X | | | | |
| 213 | Cedar Lake | 27 | 76 | 19 | | | | X | | X | | |
| Mahaska | | | | | | | | | | | | |
| 214 | Edmunson Pond | 16 | 75 | 27 | | | | X | | | | |
| 215 | Hawthorne Lake (aka Barnes City Lake) | 14 | 77 | 10 | X | | | X | | | | |
| 216 | Lake Keomah | 15 | 75 | 13 | X | | | X | | X | | |
| 217 | White Oak Conservation Area | 14 | 75 | 28 | X | | | X | | | | |
| Marion | | | | | | | | | | | | |
| 218 | Knoxville Pond | 20 | 75 | 11 | | | | X | | | | |
| 219 | Pleasantville Pond | 21 | 76 | 15 | | | | X | | | | |
| 220 | Red Rock Reservoir (refer to Des Moines River Basin) | | | | | | | | | | | |
| 221 | Roberts Creek Lake | 19 | 76 | 4 | X | | | X | | | | |
| 222 | Tower Pond | 19 | 76 | 25 | | | | X | | | | |
| Marshall | | | | | | | | | | | | |
| 223 | Green Castle Lake | 17 | 82 | 8 | X | | | X | | | | |
| 224 | Marshall County Lake | 18 | 84 | 31 | | | | X | | | | |
| Mills | | | | | | | | | | | | |
| 225 | Folsom Lake | 43 | 73 | 32 | X | | | X | | | | |
| 226 | Glenwood Lake | 43 | 72 | 12 | | | | X | | | | |
| 227 | Institutional Pond (aka Peter Pan Lake) | 43 | 72 | 24 | | | | X | | | | |
| 228 | Keg Creek Lake | 43 | 72 | 32 | | | | X | | | | |
| 229 | Malvern Pond (aka Bohner Pond) | 41 | 72 | 32 | | | | X | | | | |
| 230 | Mile Hill Lake | 43 | 72 | 26 | | | | X | | | | |
| 231 | P.J. Lake | 43 | 72 | 29 | | | | X | | | | |
| 232 | Pony Creek Lake | 43 | 72 | 4 | | | | X | | | | |
| 233 | Willow Slough | 40 | 73 | 29 | | | | X | | | | |
| Monona | | | | | | | | | | | | |
| 234 | Badger Lake | 46 | 85 | 29 | | | | X | | | | |
| 235 | Blackbird Bend | 47 | 85 | 28 | | | | X | | | | |
| 236 | Blencoe Lake | 45 | 82 | 31 | | | | X | | | | |
| 237 | Blue Lake | 46 | 84 | 35 | X | | | X | | | | |
| 238 | Decatur Lake | 46 | 83 | 17 | X | | | X | | | | |

| County / Lake Name | | Location R. | T. | S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | Louisville Bend | 46 | 83 | 7 | | | | X | | | | |
| 240 | Lower Decatur Lake | 46 | 83 | 17 | | | | X | | | | |
| 241 | Middle Decatur Lake | 46 | 83 | 16 | X | | | X | | | | |
| 242 | Oldham Lake | 43 | 83 | 13 | X | | | X | | | | |
| 243 | Rabbitt Island Lake | 47 | 85 | 28 | | | | X | | | | |
| 244 | Sherman Township Access Area | 45 | 82 | 8 | | | | X | | | | |
| 245 | Whiting Woods Pond | 43 | 85 | 30 | | | | X | | | | |
| Monroe | | | | | | | | | | | | |
| 246 | Albia City Reservoir | 17 | 72 | 9 | X | | | X | | X | | |
| 247 | Cottonwood Pits | 17 | 71 | 2 | | | | X | | | | |
| 248 | Lake Miami | 17 | 73 | 20 | X | | | X | | | | |
| Montgomery | | | | | | | | | | | | |
| 249 | Pilot Grove Lake | 36 | 73 | 1 | | | | X | | | | |
| 250 | Viking Lake | 36 | 71 | 6 | X | | | X | | X | | |
| Muscatine | | | | | | | | | | | | |
| 251 | Cone Lake (refer to Iowa-Cedar River Basin) | | | | | | | | | | | |
| 251a | Wiese Slough | 2 | 78 | 19 | | | | X | | | | |
| O'Brien | | | | | | | | | | | | |
| 252 | Dog Creek (Lake) | 39 | 94 | 29 | X | | | X | | | | |
| 253 | Douma Area Pond | 41 | 96 | 5 | X | | | X | | | | |
| 254 | Mill Creek (Lake) | 41 | 95 | 3 | | | | X | | | | |
| 255 | Negus Recreation Area Pond | 39 | 94 | 30 | | | | X | | | | |
| Osceola | | | | | | | | | | | | |
| 256 | Ashton Pits | 42 | 98 | 11 | X | | | X | | | | |
| 257 | Iowa Lake | 39 | 100 | 9 | | | | X | | | | |
| 258 | May City Pits | 39 | 98 | 6 | X | | | X | | | | |
| 259 | Ocheyedan Pits | 40 | 99 | 23 | X | | | X | | | | |
| 260 | Peters Pit | 42 | 100 | 19 | | | | X | | | | |
| Page | | | | | | | | | | | | |
| 261 | Pierce Creek Pond | 39 | 70 | 29 | X | | | X | | | | |
| 262 | Pioneer Park Pond | 38 | 69 | 28 | | | | X | | | | |
| 263 | Schneck's Lake | 36 | 69 | 6 | X | | | X | | | | |

| County | Lake Name | Location R. | T. | S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Palo Alto | | | | | | | | | | | | |
| 264 | Five Island Lake | 32 | 96 | 18 | X | | | X | | | | |
| 265 | Lost Island Lake | 34 | 97 | 31 | X | | | X | | | | |
| 266 | Silver Lake | 34 | 95 | 20 | X | | | X | | | | |
| 267 | Sportsman Park Pond | 31 | 96 | 19 | X | | | X | | | | |
| 268 | Virgin Lake | 34 | 96 | 30 | | | | X | | | | X |
| Plymouth | | | | | | | | | | | | |
| 269 | LeMars Pit | 45 | 92 | 25 | X | | | X | | | | |
| Pocahontas | | | | | | | | | | | | |
| 270 | Fonda Reservoir | 34 | 90 | 22 | | | | X | | | | |
| 271 | Little Clear-Lake | 34 | 91 | 6 | | | | X | | | | |
| 272 | Lizard Lake | 34 | 91 | 22 | | | | X | | | | |
| 273 | Sunken Grove Lake | 34 | 90 | 8 | | | | X | | | | |
| Polk | | | | | | | | | | | | |
| 274 | Big Creek Lake (refer to Des Moines River Basin) | | | | | | | | | | | |
| 275 | Dale Maffitt Reservoir | 25 | 78 | 31 | X | | | X | | X | | |
| 276 | Des Moines Water Works Recharge Basins | 24 | 78 | 12 | X | | | X | | X | | |
| 277 | Easter Lake | 23 | 78 | 19 | X | | | X | | | | |
| 278 | Fort Des Moines Park Pond | 24 | 78 | 33 | | | | X | | | | |
| 279 | Grays Lake | 24 | 78 | 7 | X | | | X | | | | |
| 280 | Saylorville Reservoir (refer to Des Moines River Basin) | | | | | | | | | | | |
| 281 | Thomas Mitchell Lake | 23 | 79 | 23 | | | | X | | | | |
| Pottawattamie | | | | | | | | | | | | |
| 282 | Arrowhead Pond | 41 | 77 | 29 | X | | | X | | | | |
| 283 | Big Lake (Including Gilbert's Pond) | 44 | 75 | 13 | | | | X | | | | |
| 284 | Carter Lake | 44 | 75 | 23 | X | | | X | | | | |
| 285 | Lake Manawa | 44 | 74 | 13 | X | | | X | | | | |
| Poweshiek | | | | | | | | | | | | |
| 286 | Arbor Lake | 16 | 80 | 20 | X | | | X | | | | |
| 287 | Diamond Lake | 15 | 78 | 2 | | | | X | | X | | |
| 288 | Holiday Lake | 14 | 81 | 23 | X | | | X | | | | |
| 289 | Lake Ponderosa | 15 | 78 | 2 | X | | | X | | | | |

| County | Lake Name | Location R. | T. | S. | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ringgold | | | | | | | | | | | | |
| 290 | Lions Club Pond | 29 | 69 | 31 | | | | X | | | | |
| 291 | Loch Ayr | 29 | 69 | 30 | X | | | X | | X | | |
| 292 | Mt. Ayr Game Area Ponds | 30 | 68 | 17 | | | | X | | | | |
| 293 | Mt. Ayr Old Reservoir | 29 | 69 | 31 | | | | X | | | | |
| 294 | Ringgold Management Area Ponds | 29 | 67 | 13 | | | | X | | | | |
| 295 | Walnut Creek Marsh | 30 | 68 | 17 | | | | X | | | | |
| Sac | | | | | | | | | | | | |
| 296 | Arrowhead Lake | 36 | 86 | 4 | X | | | X | | | | |
| 297 | Black Hawk Lake | 36 | 87 | 35 | X | | | X | | | | |
| 298 | Hallet Pits | 36 | 86 | 5 | X | | | X | | | | |
| Scott | | | | | | | | | | | | |
| 299 | Blue Grass Lake | 2E | 78 | 26 | | | | X | | | | |
| 300 | Cody Lake | 4E | 80 | 20 | | | | X | | | | |
| 301 | Lake of the Hills | 2E | 78 | 25 | | | | X | | | | |
| 302 | Lambach Lake | 2E | 78 | 25 | | | | X | | | | |
| 303 | Odetta Lake | 4E | 80 | 20 | | | | X | | | | |
| Shelby | | | | | | | | | | | | |
| 304 | Elk Horn Creek Pond | 37 | 78 | 10 | | | | X | | | | |
| 305 | Little George Pond | 38 | 79 | 19 | | | | X | | | | |
| 306 | Mantano Park Pond | 40 | 81 | 2 | X | | | X | | | | |
| 307 | Prairie Rose Lake | 38 | 79 | 36 | X | | | X | | X | | |
| 308 | Schimeroski Pond | 39 | 80 | 5 | | | | X | | | | |
| Sioux | | | | | | | | | | | | |
| 309 | Fairview Area Impoundment | 48 | 97 | 14 | | | | X | | | | |
| 310 | Floyd Park Pit | 44 | 94 | 11 | | | | X | | | | |
| 311 | Sioux Center Pit | 45 | 95 | 8 | | | | X | | | | |
| 312 | Winterfield Pond (aka Van Zee Pit) | 46 | 97 | 19 | X | | | X | | | | |
| Story | | | | | | | | | | | | |
| 313 | Dakin Lake | 21 | 85 | 16 | | | | X | | | | |
| 314 | Hendrickson Marsh | 21 | 83 | 1 | | | | X | | | | |
| 315 | Hickory Grove Lake | 22 | 83 | 24 | X | | | X | | | | |
| 316 | McFarland's Pond | 23 | 84 | 7 | | | | X | | | | |

| County | Lake Name | Location R. | T. | S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tama | | | | | | | | | | | | |
| 317 | Casey Lake | 13 | 86 | 13 | X | | | X | | | | |
| 318 | Otter Creek Lake | 14 | 84 | 31 | X | | | X | | | | |
| 319 | Otter Creek Marsh | 14 | 82 | 3 | | | | X | | | | |
| 320 | Union Grove Lake | 16 | 85 | 33 | X | | | X | | | | |
| Taylor | | | | | | | | | | | | |
| 321 | Bedford Impoundment | 34 | 68 | 26 | | | | X | | X | | |
| 322 | East Lake (Lenox) | 32 | 70 | 6 | X | | | X | | X | | |
| 323 | Lake of Three Fires | 34 | 68 | 12 | X | | | X | | X | | |
| 324 | West Lake (Lenox) | 32 | 70 | 5 | | | | X | | X | | |
| 325 | Wilson Park Lake | 32 | 70 | 28 | X | | | X | | | | |
| 326 | Windmill Lake | 35 | 69 | 36 | X | | | X | | | | |
| Union | | | | | | | | | | | | |
| 327 | Afton City Reservoir | 29 | 72 | 17 | | | | X | | X | | |
| 328 | Green Valley Lake | 31 | 73 | 26 | X | | | X | | X | | |
| 329 | McKinley Lake | 31 | 72 | 11 | X | | | X | | | | |
| 330 | Summitt Lake | 31 | 72 | 3 | | | | X | | X | | |
| 331 | Talmadge Hill Lake/ Marsh | 28 | 72 | 20 | X | | | X | | | | |
| 332 | Thayer Lake | 28 | 72 | 22 | X | | | X | | | | |
| 332a | Three Mile Lake | 29 | 73 | 32 | | | | X | | X | | |
| 333 | Twelve Mile Creek Lake | 30 | 72 | 12 | X | | | X | | X | | |
| Van Buren | | | | | | | | | | | | |
| 334 | Indian Lake | 8 | 67 | 2 | X | | | X | | | | |
| 335 | Lacey Keosauqua Park Lake | 10 | 68 | 2 | X | | | X | | X | | |
| 335a | Lake Sugema | 10 | 68 | 14 | | | | X | | | | |
| Wapello | | | | | | | | | | | | |
| 336 | Eldon Pond | 12 | 71 | 26 | | | | X | | | | |
| 337 | Greater Ottumwa Central Park Ponds | 14 | 72 | 25 | X | | | X | | | | |
| Warren | | | | | | | | | | | | |
| 338 | Banner Pits | 23 | 77 | 30 | | | | X | | | | |
| 339 | Hooper Area Pond | 24 | 75 | 26 | | | | X | | | | |
| 340 | Lake Ahquabi | 24 | 75 | 14 | X | | | X | | X | | |
| Washington | | | | | | | | | | | | |
| 341 | Foster Woods Pond | 9 | 77 | 26 | | | | X | | | | |
| 342 | Iowa Township Pond | 6 | 77 | 7 | | | | X | | | | |
| 343 | Lake Darling | 9 | 74 | 21 | X | | | X | | X | | |
| 344 | Marr Park Pond | 6 | 75 | 19 | | | | X | | | | |
| 345 | Sokum Ridge Pond | 7 | 75 | 15 | | | | X | | | | |

| County / Lake Name | | Location R. | T. | S. | Water Uses A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wayne | | | | | | | | | | | | |
| 346 | Bob White Lake | 22 | 68 | 4 | X | | | X | | X | | |
| 347 | Corydon Reservoir | 22 | 69 | 24 | X | | | X | | X | | |
| 348 | Humeston Reservoir | 23 | 70 | 9 | X | | | X | | X | | |
| 349 | Lineville Reservoir | 23 | 67 | 16 | | | | X | | X | | |
| 350 | Seymour Reservoir | 20 | 68 | 23 | X | | | X | | X | | |
| Webster | | | | | | | | | | | | |
| 351 | Badger Lake | 28 | 90 | 19 | X | | | X | | | | |
| 351a | Brushy Creek Lake | 27 | 88 | 34 | | | | X | | | | |
| 352 | Lake Ole | 28 | 86 | 16 | | | | X | | | | |
| 353 | Lizard Creek Game Area Ponds | 29 | 89 | 33 | X | | | X | | | | |
| Winnebago | | | | | | | | | | | | |
| 354 | Ambrosson Pits | 24 | 98 | 11 | X | | | X | | | | |
| 355 | Florence Park Pond | 25 | 99 | 26 | X | | | X | | | | |
| 356 | Harmon Lake | 24 | 100 | 21 | | | | X | | | | |
| 357 | Lake Catherine | 25 | 98 | 35 | X | | | X | | | | |
| 358 | Myre Slough | 25 | 98 | 22 | | | | X | | | | |
| 359 | Rice Lake | 23 | 99 | 13 | X | | | X | | | | |
| Winneshiek | | | | | | | | | | | | |
| 360 | Cardinal Marsh | 10 | 98 | 7 | | | | X | | | | |
| 361 | Lake Meyers | 9 | 97 | 34 | X | | | X | | | | |
| 362 | Silver Springs Pond | 8 | 96 | 15 | | | | X | | | | |
| Woodbury | | | | | | | | | | | | |
| 363 | Browns Lake | 47 | 87 | 32 | X | | | X | | | | |
| 364 | Little Sioux Park Lake | 42 | 89 | 12 | X | | | X | | | | |
| 365 | Midway Park Lake | 44 | 89 | 10 | X | | | X | | | | |
| 366 | Snyder Bend Lake | 47 | 86 | 17 | X | | | X | | | | |
| 367 | Winnebago Bend Lake | 47 | 86 | 28 | X | | | X | | | | |
| Worth | | | | | | | | | | | | |
| 368 | Elk Creek Marsh | 22 | 99 | 5 | | | | X | | | | |
| 369 | Mill Pond (refer to Iowa-Cedar River Basin) | | | | | | | | | | | |
| 370 | Silver Lake | 22 | 100 | 14 | X | | | X | | | | X |
| 371 | Silver Lake Marsh | 22 | 100 | 10 | | | | X | | | | X |
| 372 | Worth County Lake | 20 | 99 | 26 | X | | | X | | | | |

| County Lake Name | R. | T. | S. | A | B(WW) | B(LR) | B(LW) | B(CW) | C | HQ | HQR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wright | | | | | | | | | | | |
| 373 Big Wall Lake | 24 | 90 | 14 | | | | X | | | | |
| 374 Elm Lake | 24 | 92 | 21 | | | | X | | | | X |
| 375 Lake Cornelia | 24 | 92 | 16 | X | | | X | | | | |
| 376 Morse Lake | 24 | 93 | 28 | | | | X | | | | |

This rule is intended to implement Iowa Code chapter 455B, division I, and division III, part 1.

**567—61.4** Rescinded.

[Filed March 15, 1966; amended March 20, 1967, October 14, 1969, June 8, 1971, June 26, 1972, July 12, 1972, February 13, 1974]
[Filed 6/28/76, Notice 5/3/76—published 7/12/76, effective 8/16/76]
[Filed 7/1/77, Notice 2/23/77—published7/27/77, effective 8/31/77]
[Filed without Notice 7/28/77—published 8/24/77, effective 9/28/77]
[Filed 7/27/78, Notice 5/3/78—published 8/23/78, effective 9/27/78]
[Filed 2/2/79, Notice 11/1/78—published 2/21/79, effective 3/28/79]
[Filed 10/26/79, Notice 6/27/79—published 11/14/79, effective 12/19/79]
[Filed 8/29/80, Notice 6/25/80—published 9/17/80, effective 10/22/80]
[3/25/83, Notice 1/5/83—published 4/13/83, effective 5/18/83]
[Filed emergency 6/3/83—published 6/22/83, effective 7/1/83]
[Filed 12/2/83, Notice 6/22/83—published 12/21/83, effective 1/25/84]
[Filed 10/19/84, Notice 7/18/84—published 11/7/84, effective 12/12/84]
[Filed 7/12/85, Notice 3/13/85—published 7/31/85, effective 9/4/85]
[Filed 8/7/86, Notice 4/9/86—published 8/27/86, effective 10/1/86]
[Filed emergency 11/14/86—published 12/3/86, effective 12/3/86]
[Filed 3/30/90, Notice 8/9/89—published 4/18/90, effective 5/23/90]
[Filed 8/31/90, Notice 6/13/90—published 9/19/90, effective 10/24/90]
[Filed 10/26/90, Notice 7/11/90—published 11/14/90, effective 12/19/90]
[Filed 11/26/90, Notice 9/19/90—published 12/12/90, effective 1/16/91]
[Filed 7/19/91, Notice 2/20/91—published 8/7/91, effective 9/11/91]
[Filed 1/31/92, Notice 7/10/91—published 2/19/92, effective 3/25/92]
[Filed 2/28/92, Notice 11/13/91—published 3/18/92, effective 4/22/92]
[Filed 5/22/92, Notice 4/1/92—published 6/10/92, effective 7/15/92]
[Filed 7/31/92, Notice 5/13/92—published 8/19/92, effective 9/23/92]
[Filed 10/23/92, Notice 9/2/92—published 11/11/92, effective 12/16/92]
[Filed 5/21/93, Notice 2/17/93—published 6/9/93, effective 7/14/93]
[Filed 7/2/93, Notice 2/17/93—published 7/21/93, effective 8/25/93]
[Filed 10/22/93, Notice 8/18/93—published 11/10/93, effective 12/15/93]
[Filed 7/29/94, Notice 5/11/94—published 8/17/94, effective 9/21/94]
[Filed 5/19/95, Notice 2/15/95—published 6/7/95, effective 8/9/95]
[Filed 8/25/95, Notice 6/7/95—published 9/13/95, effective 10/18/95]
[Filed 2/23/96, Notice 12/20/95—published 3/13/96, effective 4/17/96]
[Filed 5/31/96, Notice 3/13/96—published 6/19/96, effective 7/24/96]
[Filed 1/24/97, Notice 10/9/96—published 2/12/97, effective 3/19/97]
[Filed 5/26/00, Notice 11/17/99—published 6/14/00, effective 7/19/00]
[Filed 9/29/00, Notice 5/17/00—published 10/18/00, effective 11/24/00]